**Fill in this information to identify the case:**

Debtor name _Gypsum Resources Materials, LLC_

United States Bankruptcy Court for the: _____ District of _Nevada_
(State)

Case number (If known): _19-14796_

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 0

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Zions Bank | Checking | 7 3 3 0 | $ -7,249.28 |
| 3.2. Sunwest Bank | Checking | 5 0 6 9 | $ 7,044.81 |
| 3.3. Chase Bank | Checking | 6675/0993/6579 | $ 98,832.04 |

4. **Other cash equivalents** *(Identify all)*

4.1. _____ $ 0
4.2. _____ $ _____

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$ 98,627.57

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | |
|---|---|
| 7.1. Utility Deposits | $ 8,100.00 |
| 7.2. Other Deposits | $ 62,000.00 |

Debtor  Gypsum Resources Materials, LLC
Name

Case number *(if known)* 19-14796

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. Insurance, Lic. Fees, & Financing Costs GRM                                           $ 1,161,809.84

8.2. Prepaid expenses HGG                                                                                $ 40,000.00

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                                          $ 1,271,909.84

---

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

11. **Accounts receivable**

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | GRM 432,867.42, HGG 227,592.90 <br> face amount | − | 0 <br> doubtful or uncollectible accounts | = ......➤ | $ 660,460.30 |
| 11b. Over 90 days old: | GRM 28,268.32, HGG 431,787.44 <br> face amount | − | GRM 28,268.32, HGG 335,795 <br> doubtful or uncollectible accounts | = ......➤ | $ 95,992.11 |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.              $ 756,452.41

---

## Part 4:   Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1. _____ | _____ | $_____ |
| 14.2. _____ | _____ | $_____ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                                    % of ownership:

| | | | |
|---|---|---|---|
| 15.1. _____ | _____% | Guarantor | $_____ |
| 15.2. _____ | _____% | | $_____ |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1. _____ | _____ | $_____ |
| 16.2. _____ | _____ | $_____ |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                                       $ 0

---

| Debtor | Gypsum Resources Materials, LLC | | Case number (if known) | 19-14796 |
|---|---|---|---|---|
| | Name | | | |

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** GRM Mine & HGG Sloan and McFarland | 06/10/2019 MM / DD / YYYY | 18,100,740.69 $_____ | FMV drone Deploy Software | 18,100,740.69 $_____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 18,100,740.69

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor    Gypsum Resources Materials, LLC
          Name

Case number (if known) 19-14796

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ 0

34. **Is the debtor a member of an agricultural cooperative?**

☒ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☒ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Desks file cabinets & credenzas & chairs | $ 0 | GAAP Dep | $ 0 |
| 40. **Office fixtures** | $_____ | | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computer Equipement & Software | $ 205,086.18 | GAAP Dep | $ 205,086.18 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 205,086.18

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor    Gypsum Resources Materials, LLC
_____
Name

Case number (if known) 19-14796
_____

---

**Part 8:    Machinery, equipment, and vehicles**

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 SOFA Part 8 Question 47 (Attachment) | $5,463,461.29 | GAAP Dep | $5,463,461.29 |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 No | $_____ | | $_____ |
| 48.2 _____ | $_____ | | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1 No | $_____ | | $_____ |
| 49.2 _____ | $_____ | | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| SOFA Part 8 Question 50 (Attachment) | $10,868,839.56 | GAAP Dep | $10,868,839.56 |

51.  **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$16,332,300.85

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor  Gypsum Resources Materials, LLC
Name

Case number (if known) 19-14796

---

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 191-19-301-007, 191-19-301-008 &191-19-401-001<br>APN: 060-25-125-001 | Sloan Yard Storage & Transport | $ 55,131.98 | GAAP Dep | $ 55,131.98 |
| 55.2 | McFarland Yard Storage & Transpor | $ 0 | n/a | $ unkn |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 55,131.98

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites**<br>BDHGypsum.com / Gypsumresources.com | $ 0 | Internal Est | $ 0 |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0

---

| Debtor | Gypsum Resources Materials, LLC | Case number *(if known)* 19-14796 |
|---|---|---|
| | Name | |

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|

71. **Notes receivable**
Description (include name of obligor)

_____   _____ − _____ = ➡  $_____
                                      Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____  $_____
_____   Tax year _____  $_____
_____   Tax year _____  $_____

73. **Interests in insurance policies or annuities**

_____                          $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____                          $_____

Nature of claim        _____
Amount requested       $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____                          $_____

Nature of claim        _____
Amount requested       $_____

76. **Trusts, equitable or future interests in property**

_____                          $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____                          $_____
_____                          $_____

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.                          $ 0 _____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No
☐ Yes

Debtor    Gypsum Resources Materials, LLC
          Name
          Case number (if known)  19-14796

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 98,627.57 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 1,271,909.84 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 756,452.41 | |
| 83. **Investments.** Copy line 17, Part 4. | $ 0 | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 18,100,740.69 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 205,086.18 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 16,332,300.85 | |
| 88. **Real property.** Copy line 56, Part 9. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . →  | | $ 55,131.98 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 0 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ 0 | |
| 91. **Total.** Add lines 80 through 90 for each column. . . . . . . . . . . . . . . . . . . . . 91a. | $ 36,765,117.54 | + 91b. $ 55,131.98 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $ 36,820,249.52

# HGG & GRM

Fixed Assets Trucks & Trailers
SOFA Form 206 A/B Part 8 Question 47

| Fixed Assets HGG | 2019 | Accum Dep | NBV |
|---|---|---|---|
| 221 Machinery & Equipment #11007105 | 120,110.00 | 33,147.94 | 86,962.06 |
| 222 Machinery & Equipment #11007106 | 55,231.00 | 15,024.34 | 40,206.66 |
| 223 Machinery & Equipment #11007110 | 542,112.00 | 132,613.15 | 409,498.85 |
| 224 Machinery & Equipment #11007108 | 185,160.00 | 48,921.31 | 136,238.69 |
| 226 Machinery & Equipment #11007109 | 554,509.50 | 148,454.37 | 406,055.13 |
| **Totals** | 1,457,122.50 | 378,161.11 | 1,078,961.39 |
| **Fixed Assets GRM** | | | |
| 235 Light Vehicles | 354,763.42 | 268,186.30 | 86,577.12 |
| 240 Light Vehicles Yard CA | 6,381,491.75 | 2,099,259.18 | 4,282,232.57 |
| 245 Transportation Equipment Yard CA | 25,000.00 | 9,309.79 | 15,690.21 |
| **Totals** | 6,761,255.17 | 2,376,755.27 | 4,384,499.90 |
| **Grand Total NBV Truck & Trailers** | | | 5,463,461.29 |

## Machinery & Equipment

| Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|
| 221.00 | 2009 Freightliner 4000 gal water truck | 235.00 | Kawasaki Mule |
| 221.00 | 2008 Sterling Acterra 6000lb Crane Welder | 235.00 | 1988 GMC 3500 UTL Pickup (On-site only) |
| 222.00 | 2017 Dragon 12.5Yd Bottom Dump Semi | 235.00 | 2014 Toyota Tacoma |
| 223.00 | 2012 International 8600 | 235.00 | 2013 Toyota Tacoma |
| 223.00 | 2012 International 8600 | 235.01 | 1999 Ford F-350 Pickup (On-site only) |
| 223.00 | 2013 International Prostar | 235.01 | 2015 Toyota Tundra |
| 223.00 | 2013 International Prostar | 235.01 | 2016 Vantage T-85-SS Aluminum End-Dump |
| 223.01 | 2013 International Prostar | 235.01 | 2016 Vantage T-85-SS Aluminum End-Dump |
| 223.01 | 2013 International Prostar | 235.01 | 2015 Toyota Tacoma |
| 223.01 | 2013 International Prostar | 235.010 | 2016 Toyota Tacoma |
| 223.010 | 2012 International 8600 | 235.01 | 1988 GMC S 15 |
| 223.01 | 2006 Kenworth TC500B Lube Truck | 240.00 | 2017 Dragon 591SD2219+HC141231/591FD2228HC141232 |
| 223.01 | 2015 Trailer ABD612 | 240.00 | 2017 Dragon 591SD2210+HC141361/591FD222XHC141362 |
| 223.01 | Dragon Double Bottom Dumps (Semi & Pull) | 240.00 | 2017 Dragon 591SD2216+HC141641/591FD2225HC141642 |
| 223.01 | Dragon Double Bottom Dumps (Semi & Pull) | 240.00 | 2017 Dragon 591SD2219+HC141391/591FD2228HC141392 |
| 223.02 | Dragon Double Bottom Dumps (Semi & Pull) | 240.01 | 2017 Dragon 591SD2210+HC141389/591FD2224HC141390 |
| 223.02 | Dragon Double Bottom Dumps (Semi & Pull) | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y66M008713 |
| 223.02 | Electric Tarps | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y3GM008720 |
| 224.00 | 2008 Sterling Acterra Autocrane Welder Compressor | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y5GM008721 |
| 224.00 | Caterpillar D400E Rock Truck | 240.010 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y1GM008909 |
| 224.00 | 2009 Freightliner Water Truck | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y6GM008910 |
| 226.00 | 2018 Ace ABD111 Trailer Steel Bottom Dump (14) | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01YXGM008911 |
| 226.00 | 2018 Ace ABD615 Trailer Steel / Alum Bottom Dump (4) | 240.01 | 2016 Mack Pinnacle 4X2 2 Axle - 1MAW01Y1GM008912 |
| | | 240.01 | 2013 International Prostar 3HSDHSJR2DN170965 |
| | | 240.02 | 2013 International Prostar 1HSDJSJR6DJ133909 |
| | | 240.02 | 2013 International Prostar 1HSDJSJR2DJ133910 |
| | | 240.02 | 2013 International Prostar 1HSDJSJR4DJ133911 |
| | | 240.02 | 2013 International Prostar 1HSDJSJRXDJ333823 |
| | | 240.020 | 2012 International Prostar 1HSDJSJR4CJ646658 |
| | | 240.02 | 2013 International Prostar 3HSDJSJR0CN047460 |
| | | 240.02 | 2012 International Prostar 1HSDJSJR1CJ659444 |
| | | 240.02 | 2012 International Prostar 1HSDJSJR5CJ596669 |
| | | 240.03 | 2012 International 8600 1HSHXSJR7CJ582658 |
| | | 240.03 | 2012 International 8600 1HSHXSJR7CJ581588 |
| | | 240.03 | 2002 Peterbilt 385 1XPGD09X42D575909 |
| | | 240.03 | 1996 Wabash Dry Van Trailer 1JJV532LU9TL330349 |
| | | 240.03 | 2017 Dragon Semi 591FD2221HC141234/591SD2212HC141233 |
| | | 240.03 | 2017 Dragon Semi 591FD2227HC141240/591SD2213HC141239 |
| | | 240.030 | 2017 Dragon Semi 591FD2224HC141650/591SD2210HC141649 |
| | | 240.03 | 2017 Dragon Semi 591FD2229HC141644/591SD2210XHC141643 |
| | | 240.03 | 2017 Dragon Semi 591FD2221HC141640/591SD2218HC141639 |

# HGG & GRM

**Fixed Assets Trucks & Trailers**
**SOFA Form 206 A/B Part 8 Question 47**

## Machinery & Equpment

| Fixed Assets HGG | 2019 | NBV | Accum Dep | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|
| | | | | | | 240.03 | 2017 Dragon Semi 591FD2223HC141638659ISD2214HC141637 |
| | | | | | | 240.03 | 2017 Dragon Semi 591FD2225HC141236659ISD2216HC141235 |
| | | | | | | 240.04 | 2017 Dragon Semi 591FD2228HC14164B659ISD2217HC141647 |
| | | | | | | 240.04 | 2016 Mack Day Cab CXU612 - MX3229 - 1M1AW01Y2GM008708 |
| | | | | | | 240.04 | 2016 Mack Day Cab CXU612 - MX3230 - 1M1AW01YGM008709 |
| | | | | | | 240.04 | 2016 Mack Day Cab CXU612 - MX3231 - 1M1AW01Y06M008710 |
| | | | | | | 240.04 | 2016 Mack Day Cab CXU612 - MX3243 - 1M1AW01Y2GM008711 |
| | | | | | | 240.040 | 2016 Mack Day Cab CXU612 - MX3244 - 1M1AW01Y4GM008912 |
| | | | | | | 240.04 | 2017 Dragon Bottom Dump Trailer - 591SD2219HC158417 |
| | | | | | | 240.04 | 2017 Dragon Bottom Dump Trailer - 591FD2228HC158418 |
| | | | | | | 240.04 | 2017 Dragon Bottom Dump Trailer - 591SD2212HC158419 |
| | | | | | | 240.04 | 2017 Dragon Bottom Dump Trailer - 591FD2226HC158420 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591SD2210HC158421 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591FD2222XHC158422 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591SD214HC158423 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591FD2223HC158424 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591SD2218HC158425 |
| | | | | | | 240.050 | 2017 Dragon Bottom Dump Trailer - 591FD2227HC158426 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591SD2211HC158427 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591FD2220HC158428 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591SD2213HC158431 |
| | | | | | | 240.05 | 2017 Dragon Bottom Dump Trailer - 591FD2222HC158432 |
| | | | | | | 240.06 | 2017 Dragon Bottom Dump Trailer - 591SD2217HC158433 |
| | | | | | | 240.06 | 2017 Dragon Bottom Dump Trailer - 591FD2228HC158434 |
| | | | | | | 240.06 | 2017 Dragon Bottom Dump Trailer - 591SD2212HC158405 |
| | | | | | | 240.06 | 2017 Dragon Bottom Dump Trailer - 591FD2221HC158406 |
| | | | | | | 240.06 | 2017 Ford F150 - 1FTFW1RG1HFB67023 |
| | | | | | | 240.060 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y6GM008938 |
| | | | | | | 240.06 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y3GM008359 |
| | | | | | | 240.06 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y3GM008930 |
| | | | | | | 240.06 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01YXGM008939 |
| | | | | | | 240.06 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y0GM008934 |
| | | | | | | 240.07 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y2GM008935 |
| | | | | | | 240.07 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y5GM008931 |
| | | | | | | 240.07 | 2016 MACK Day Cab CXU612 Tractor - 1M1AW01Y9GM008933 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH6HN993524 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH8HN993525 |
| | | | | | | 240.070 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EHXHN993526 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH1HN993530 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH3HN993531 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH7HN993533 |
| | | | | | | 240.07 | 2017 Volvo VNL64T670 Tractor - 4V4NC9EH9HN993534 |

# HGG & GRM

Fixed Assets Trucks & Trailers
SOFA Form 206 A/B Part 8 Question 47

## Machinery & Equpment

| Fixed Assets HGG | 2019 | Accum Dep | NBV | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|
| | | | | | | 240.08 | 2018 Volvo VNL64T670 Tractor - 4V4NC9EH6JN997482 |
| | | | | | | 240.08 | 2018 Volvo VNL64T670 Tractor - 4V4NC9EHXJN997484 |
| | | | | | | 240.08 | 2018 Volvo VNL64T670 Tractor - 4V4NC9EH1JN997485 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532D2CL632517 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532D3CL722484 |
| | | | | | | 240.080 | 2012 Wabash Dry Van Trailer - 1JJV532D2CL632355 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532DXCL632524 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532D5CL632396 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532D7CL632397 |
| | | | | | | 240.08 | 2012 Wabash Dry Van Trailer - 1JJV532D2CL722492 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D4CL722395 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D1CL722497 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D7CL632416 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D1CL632461 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D9CL722554 |
| | | | | | | 240.090 | 2012 Wabash Dry Van Trailer - 1JJV532DXCL632426 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D2CL632372 |
| | | | | | | 240.09 | 2012 Wabash Dry Van Trailer - 1JJV532D4CL722512 |
| | | | | | | 240.09 | Hughes 20,000 Gallon UL! 2 Double Wall Skid Tank - B17828225 |
| | | | | | | 240.09 | 2018 Volvo VNL64T Truck Tractor |
| | | | | | | 240.10 | 2018 Volvo VNL64T Truck Tractor |
| | | | | | | 240.10 | 2018 Volvo VNL64T Truck Tractor |
| | | | | | | 240.10 | 2018 Volvo VNL64T Truck Tractor |
| | | | | | | 245.00 | 2006 Yamaha Rhino (GPs System for trucks) |
| | | | | | | 245.00 | 2004 dhs Systems HP-3G Trailer Mounter Power Plant VIN #1N9PU16144W202500 |

# HGG & GRM

Fixed Assets Equipment
SOFA Form 206 A/B Part 8 Question 50

| Fixed Assets HGG | 2019 | Accum Dep | NBV |
|---|---|---|---|
| 227 Pressure Washer Towable | 5,700.00 | 1,164.61 | 4,535.39 |
| 230 1995 Grandall Forklift | 20,235.17 | 3,643.36 | 16,591.81 |
| 231 DCA125SSJU4i - Portable Generator | 17,354.25 | 2,920.88 | 14,433.37 |
| **Totals** | 43,289.42 | 7,728.85 | 35,560.57 |
| | | | |
| **Fixed Assets GRM** | | | |
| 220 Mining Machinery & Equipment | 14,515,785.94 | 7,078,930.69 | 7,436,855.25 |
| 225 Machinery & Equipment Yard CA | 585,157.34 | 195,083.74 | 390,073.60 |
| 230 Processing Machinery & Equipment | 4,352,456.53 | 1,610,770.54 | 2,741,685.99 |
| 253 Tools, Etc. | 477,751.74 | 213,087.59 | 264,664.15 |
| **Totals** | 19,931,151.55 | 9,097,872.56 | 10,833,278.99 |
| | | | |
| **Grand Total NBV Equipment** | | | 10,868,839.56 |

## Machinery & Equipment

| Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|
| 227.00 | Pressure Washer Towable | 220.001 | Hydraulic Breaker - CAT H115 |
| 230.00 | 1995 Grandall Forklift | 220.002 | Hydraulic Breaker - INDECO - Model 3500 |
| 231.00 | DCA125SSJU4i - Portable Generator | 220.003 | 2002 Poledall Mechanics Truck With Crane |
| | | 220.004 | 2006 Poledall Fuel/Lube Truck |
| | | 220.005 | 2006 2000 Gallon Water Truck - Freightliner |
| | | 220.006 | Caterpillar 980K Wheel Loader - New |
| | | 220.007 | 2012 Komatsu HM400/3 40 Ton Articulated Haul Truck |
| | | 220.008 | 2012 Komatsu GD655-5 14 Motor Grader With Rippers |
| | | 220.009 | 2005 Komatsu SK620-5M 68 CE Skid Steer - With Canopy And Turbo. Super Flow |
| | | 220.010 | 2005 Komatsu SK620-5M 69 - Extra Skid Steer Bucket (Duck-Bill) For Plant Clean-Up |
| | | 220.011 | Light Tower - Portable/Towable - Amida Model #AL66E0/4MH - Mfg 2006 |
| | | 220.012 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2007 |
| | | 220.013 | Light Tower - Portable/Towable - Amida Model #AL66E0/4MH - Mfg 2005 |
| | | 220.014 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2007 |
| | | 220.015 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2009 |
| | | 220.016 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2008 |
| | | 220.017 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2008 |
| | | 220.018 | 2013 PC1250LC-8 Excavator - Shovel With 9 Cubic Yard Rock Bucket (see additional bucket/liner and bucket purchase below *) |
| | | 220.019 | 2012 Komatsu Excavator 215 with Breaker |
| | | 220.020 | 2007 4000 Gallon Water Truck - Sterling LT8500 (Totalled 3/24/2016) |
| | | 220.021 | 1100 Gallon Black PVC Water Tank For Water To Dust Boss |
| | | 220.022 | Excavator Weigh Scale Model With W3X |
| | | 220.023 | Komatsu D155AX-7 Dozer With Rippers |
| | | 220.024 | Heavy Duty Hard-Face Liner in Bucket for PC1250 Excavator * |
| | | 220.025 | 2011 Komatsu PC800LC-8EO Excavator |
| | | 220.026 | DW2 Dumper Scale on HM400 |
| | | 220.027 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2007 |
| | | 220.028 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2007 |
| | | 220.029 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2011 |
| | | 220.030 | Light Tower - Portable/Towable - Magnum Pro. Model #ML73060 - Mfg 2011 |
| | | 220.031 | Caterpillar 980K Wheel Loader |
| | | 220.032 | 2006 4000 Gallon Water Truck - International 92008 |
| | | 220.033 | Caterpillar 980M Wheel Loader - New |
| | | 220.034 | Caterpillar 992M Wheel Loader - New |
| | | 220.035 | Purchase of 2nd Hammer - Indeco PC270 - Serial #5058 - Including MiscBase Indeco HP5500 - ABF Hammer , PC270 Hammer w/ Bracket, 1 Chisel Tool, Whip Hose and Pins |
| | | 220.036 | CAT D6T Dozer (Disposed 12.31.17) |
| | | 220.037 | KOM Used Boom |
| | | 220.038 | (2) CAT HD785 100 Ton Haul Trucks, S/N 30464-30498 |
| | | 220.039 | Komatsu New 2015 RK PC1250 Excavator Bucket - Rockland 88 * |
| | | 220.040 | (2) 48" Aqua Howitzer dust suppression fans on trailers w/switch gear - booster pumps |
| | | 220.041 | 1997 4000 Gallon Peterbilt Water Truck |
| | | 220.042 | PC800LC-8EO Hydraulic Excavator |
| | | 220.043 | 2002 Polebill Mechanics Truck With Crane - Remove and replace transmission driveline and PTO |
| | | 220.044 | PC1250LC-8 Repair Engine and Hydraulic Pumps |
| | | 220.045 | KOM Used Boom - remove and install |
| | | 220.046 | Hydraulic Shovel |
| | | 220.047 | 001.0653977.00 BUYOUT (Disposed 12.31.17) |
| | | 220.048 | CAT Skid Steer Loader |
| | | 220.049 | 2016 CAT D10T Serial #9GJ/G01592.00 #CE001708-SMU 18121 |

**HGG & GRM**
Fixed Assets Equipment
SOFA Form 206 A/B Part 8 Question 50

## Machinery & Equipment

| Fixed Assets HGG | 2019 | Accum Dep | NBV | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|
| | | | | | | 220.050 | 2015 CAT 374F Serial #0DMWX02XI-ID #CE00640-SUM Z96S |
| | | | | | | 220.051 | 2010 Light Tower TML 4000 |
| | | | | | | 220.052a | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 |
| | | | | | | 220.052b | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 |
| | | | | | | 220.052c | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 |
| | | | | | | 220.052d | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 |
| | | | | | | 220.053a | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 |
| | | | | | | 220.053b | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 |
| | | | | | | 220.053c | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 |
| | | | | | | 220.053d | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 |
| | | | | | | 220.054a | 2013 Freightliner Cascadia CA 125+26T Non-Sleeper Tractor 1 of 4 |
| | | | | | | 220.054b | 2013 Freightliner Cascadia CA 125+26T Non-Sleeper Tractor 2 of 4 |
| | | | | | | 220.054c | 2013 Freightliner Cascadia CA 125+26T Non-Sleeper Tractor 3 of 4 |
| | | | | | | 220.054d | 2013 Freightliner Cascadia CA 125+26T Non-Sleeper Tractor 4 of 4 |
| | | | | | | 220.055a | 2018 Kubota RTV X0600W H OHV 1 of 4 |
| | | | | | | 220.055b | 2018 Kubota RTV X0600W H OHV 1 of 4 |
| | | | | | | 220.055c | 2018 Kubota RTV X0600W H OHV 1 of 4 |
| | | | | | | 220.055d | 2018 Kubota RTV X0600W H OHV 1 of 4 |
| | | | | | | 220.056a | 2017 Kubota RTV X0600W H OHV 1 of 2 |
| | | | | | | 220.056b | 2017 Kubota RTV X0600W H OHV 2 of 2 |
| | | | | | | 220.057a | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057b | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057c | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057d | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057e | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057f | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057g | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit (totaled 8/23/16) |
| | | | | | | 220.057h | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057i | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057j | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057k | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057l | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057m | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057n | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057o | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057p | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057q | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.057r | 2007 Utility VS2RA Aluminum Roller 53' x 102" with Carrier Reefer Unit |
| | | | | | | 220.058a | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 1 of 10 |
| | | | | | | 220.058b | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 2 of 10 |
| | | | | | | 220.058c | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 3 of 10 |
| | | | | | | 220.058d | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 4 of 10 |
| | | | | | | 220.058e | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 5 of 10 |
| | | | | | | 220.058f | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 6 of 10 |
| | | | | | | 220.058g | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 7 of 10 |
| | | | | | | 220.058h | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 8 of 10 |
| | | | | | | 220.058i | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 9 of 10 |
| | | | | | | 220.058j | 2007 Great Dane 53' x 102' Reefer Trailer with Carrier Reefer Unit 10 of 10 |
| | | | | | | 220.059a | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 |
| | | | | | | 220.059b | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 |

# HGG & GRM
Fixed Assets Equipment
SOFA Form 206 A/B Part 8 Question 50

## Machinery & Equipment

| Fixed Assets HGG | 2019 | Accum Dep | NBV | Asset ID | HGG Assets | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 220.055c | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 | | |
| | | | | | | 220.055d | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 | | |
| | | | | | | 220.060a | 9' Gardner Denver Blower 1 of 4 | | |
| | | | | | | 220.060b | 9' Gardner Denver Blower 2 of 4 | | |
| | | | | | | 220.060c | 9' Gardner Denver Blower 3 of 4 | | |
| | | | | | | 220.060d | 9' Gardner Denver Blower 4 of 4 | | |
| | | | | | | 220.061a | 2013 Case III Shogar 600 Quad | | |
| | | | | | | 220.062b | 2014 Mack CH15 Trailer | | |
| | | | | | | 220.062c | 2014 Mack CH15 Trailer | | |
| | | | | | | 220.062d | 2014 Mack CH15 Trailer | | |
| | | | | | | 220.062e | 2014 Mack CH15 Trailer | | |
| | | | | | | 220.062f | 2014 Mack CH15 Trailer | | |
| | | | | | | 220.062g | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062h | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062i | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062j | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062k | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062l | 2013 CPS Belly Dump Main | | |
| | | | | | | 220.062m | 2007 Ranco Belly Dump Main | | |
| | | | | | | 220.062n | 2007 Ranco Belly Dump Main | | |
| | | | | | | 220.062o | 2004 Ranco Belly Dump Main | | |
| | | | | | | 220.062p | 2005 Ranco Belly Dup Pup | | |
| | | | | | | 220.063 | 2011 Freightliner CA11301X | | |
| | | | | | | 220.064 | 2012 Volvo VNL42300 | | |
| | | | | | | 220.065 | 2012 Freightliner Model CASCA | | |
| | | | | | | 220.066 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.067 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.068 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.069 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.070 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.071 | 1996 Alico Light Weight Model DMP | | |
| | | | | | | 220.072 | 2007 Dragon Light Weight, Model DPTL | | |
| | | | | | | 220.073 | 2007 Dragon Light Weight, Model DPTL | | |
| | | | | | | 220.074 | 1996 Alico Trailer Light Weight Model DMP | | |
| | | | | | | 220.075 | 1996 Alico Trailer Light Weight Model DMP | | |
| | | | | | | 220.076 | 2019 ACE Model Aluminum AB10350 Load and Pup Trailer | | |
| | | | | | | 225.00 | Light Tower - Towable small - Magnum Pro, Model #MLT3060 S/N 1110842 | | |
| | | | | | | 225.00 | Light Tower - Towable small - Magnum Pro, Model #MLT3060 S/N 1111258 | | |
| | | | | | | 225.00 | Mobile Ramp VIN #1E9US2611G852130 | | |
| | | | | | | 225.00 | 966M Wheel Loader KJP00689 financed repairs | | |
| | | | | | | 225.01 | Aro/Flex Tipper | | |
| | | | | | | 230.00 | 75' Radial Stacker Conveyor With Load-Out Chute For Top Load | | |
| | | | | | | 230.00 | Cummins 400KW Diesel Generator | | |
| | | | | | | 230.00 | Terex CRH1316 Portable Horizontal Shaft Impact Crusher | | |
| | | | | | | 230.00 | Terex Canica TXC20003 400HP VSI Plant | | |
| | | | | | | 230.01 | Terex Cedarapids 8'X20' Screen Plant - 3 Deck With 9-Way Blending | | |
| | | | | | | 230.01 | Terex Cedarapids 6' X 20' Screen Plant - 3 Deck With 9-Way Blending | | |
| | | | | | | 230.01 | Superior 36"X100' Portable Radial Stacker | | |
| | | | | | | 230.01 | 2012 Superior Telestacker 36' x 130' - Telescopic Radial Stacker | | |
| | | | | | | 230.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Log Sets - Heavy Duty Motor And Conveyor Upgrades With Hopper | | |

8/25/2019 6:49 PM

# HGG & GRM

Fixed Assets Equipment
SOFA Form 206 A/B Part 8 Question 50

## Machinery & Equipment

| Fixed Assets HGG | 2019 | NBV | Accum Dep | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|
| | | | | | | 200.010 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.01 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.02 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.02 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.02 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.02 | Superior Interplant Conveyor Package - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.020 | Reoilers 36" x 20" Conveyor Package With Logs and Hopper |
| | | | | | | 200.02 | Chutes & Rock Boxes & Hoppers For Portable, Stackable Superior Conveyors |
| | | | | | | 200.02 | Conveyor Belt Metal Detector - EAB Model MS 04/03 GLC-M, GLCTA-M MCR Technologies Group, Inc. |
| | | | | | | 200.02 | Conveyor Belt Metal Detector - EAB Model MS 04/03 GLC-M, GLCTA-M MCR Technologies Group, Inc. |
| | | | | | | 200.02 | (5) Complete Set-up Belt Scappers For Conveyors |
| | | | | | | 200.03 | Install Screen Cloth For 3-Dock Set Up Of 8' X 20' Cedar Rapids Screen |
| | | | | | | 200.03 | Erin Finger Grizzly Bar System For Cedar Rapids Horizontal Impactor Feeder |
| | | | | | | 200.03 | Fab-Tech 10 Yard Surge Hopper With Rock Box Splitter |
| | | | | | | 200.03 | Fab-Tech 10 Yard Surge Hopper With Rock Box Splitter |
| | | | | | | 200.03 | Rock Systems Splitter Chute |
| | | | | | | 200.030 | 50' X 12' X 11' Con-Ex For Underground Transfer Tunnel & Pneumatic Truck Load-Out System (Excluding Stinker) |
| | | | | | | 200.03 | Weigh Shark Model #47683 Conveyor Belt Scale |
| | | | | | | 200.03 | Weigh Shark Model #47683 Conveyor Belt Scale |
| | | | | | | 200.03 | Weigh Shark Model #47683 Conveyor Belt Scale |
| | | | | | | 200.03 | Weigh Shark Model #47683 Conveyor Belt Scale |
| | | | | | | 200.04 | Plant Baloray Wire, Plant SO Power Cord, Plant Electrical Connectors, Panel, Starters, Etc. |
| | | | | | | 200.04 | Water/Dust Suppression System - 10000 Gallon Tank |
| | | | | | | 200.04 | 3-Phase Electric Pump For Dust Suppression System |
| | | | | | | 200.04 | Steel Back-Board For Crusher - 20' X 10' |
| | | | | | | 200.04 | Fabtec 30" x 83' Lattice Frame Conveyor Package With Legs and Cables - For Dry Van Load-Out |
| | | | | | | 200.040 | Pneumatic Truck Lid Closing Tower System |
| | | | | | | 200.041 | Fabtec Portable 40 Yd Load-Out Hopper With Under - Conveyor & Electrical Panel/Gear |
| | | | | | | 200.04 | Weigh Shark Model #47683 Conveyor Belt Scale |
| | | | | | | 200.04 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.050 | Superior Stackable Conveyor - 36" X 60' With Adjustable Leg Sets - With Hopper |
| | | | | | | 200.05 | Barnes Electric Electrical Panels And Switchgear For 8 New Superior Stackable Conveyors |
| | | | | | | 200.05 | 2009 Multiquip - 125 / 149KVA Generator - Model #DCA125SSIU |
| | | | | | | 200.05 | Dust Boss - ID#DE00/130 Automated Dust Control System |
| | | | | | | 200.05 | Dust Boss - ID#DE00/131 Automated Dust Control System |
| | | | | | | 200.06 | Wire for New Superior Conveyors, Load-out Bunker |
| | | | | | | 200.06 | Steel for Handrails on Pneumatic Truck Load-out |
| | | | | | | 200.06 | Rock Systems VGF Feeder Plant With Trio 52/20 Feeder |
| | | | | | | 200.06 | Wire/New Cable Electrical Cord for VSI Crusher |
| | | | | | | 200.06 | Caterpillar XQ1500 1500 KW Generator & Van With Fuel Tank - Model 3512C  ID #08-289 |

**HGG & GRM**

Fixed Assets Equipment
SOFA Form 206 A/B Part 8 Question 50

## Machinery & Equipment

| Fixed Assets HGG | 2019 | Accum Dep | NBV | Asset ID | HGG Assets | Asset ID | GRM Assets |
|---|---|---|---|---|---|---|---|
| | | | | | | 230.060 | Wiro for the new Feeder Motor |
| | | | | | | 230.06 | Terex/Cedar Rapids CRS0X Cone Plant Complete With Electrical And Switchgear |
| | | | | | | 230.06 | Fabtec Portable 40 Yd Load-Out Bunker |
| | | | | | | 230.06 | Steel for New Load-Out Bunker |
| | | | | | | 230.06 | Weigh Shark Model # 56 Conveyor Belt Scale |
| | | | | | | 230.07 | Dust Suppression/Control For Plant |
| | | | | | | 230.07 | Dust Suppression/Control For Plant |
| | | | | | | 230.07 | Operator Control Tower with Electrical |
| | | | | | | 230.07 | Vibrator for 2" -0 Load-out |
| | | | | | | 230.07 | 2nd Dry-van Load Out Electrical |
| | | | | | | 230.070 | Superior 8'x20' 3-Deck Screen, Twin Hopper Load-out Bunker and 85' lattice conveyor |
| | | | | | | 230.07 | 2 each Vibrator, Mounting Plates, Push Button Starter and Freight for Load-out Hopper, Sheaves, Bushings |
| | | | | | | 230.07 | 6 x 20 Screen plant and set-up equipment |
| | | | | | | 230.07 | Electrical power for Quality Control Lab |
| | | | | | | 230.07 | Generator for Maintenance (United Rentals) |
| | | | | | | 230.08 | HP400 1200 RPM JLEM 586 / 10600 (LMO3400F6R2) |
| | | | | | | 230.08 | Terex CRH1316 Portable Horizontal Shaft Impact Crusher (Rotor and Shaft Repair) |
| | | | | | | 230.08 | Wuxi Haina Tiang A3650E 36 in. x 50 Ft Radial stacking conveyor s/n. 0342 |
| | | | | | | 230.08 | 1997 Mega MPT 10-3 10000 gallon T/A water Tower |
| | | | | | | 230.08 | 1972 Prenco 8500 Gallon T/A Tank Trailer s/n 2117961 |
| | | | | | | 230.080 | Wanco WSLTM Solar Portable Light Tower s/n SF1DS1017G1009447 |
| | | | | | | 230.08 | Wanco WSLTM Solar Portable Light Tower s/n SF1D10XG1009443 |
| | | | | | | 230.08 | 2013 Magnum MLT3060K Light Tower s/n. 1220885 |

8/25/2019 6:49 PM

**Fill in this information to identify the case:**

Debtor name ___Gypsum Resources Materials, LLC___

United States Bankruptcy Court for the: _____ District of __Nevada__
(State)

Case number (If known): ___19-14796___

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** | Creditor's name

___SOFA Schedule 206D Part 1 (Attachment)___

**Describe debtor's property that is subject to a lien**

_____

_____    $_____    $_____

Creditor's mailing address

_____

_____

**Describe the lien**

_____

Creditor's email address, if known

_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

_____

**2.2** | Creditor's name

_____

**Describe debtor's property that is subject to a lien**

_____

_____    $_____    $_____

Creditor's mailing address

_____

_____

**Describe the lien**

_____

Creditor's email address, if known

_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $ 11,353,269.93

Debtor  Gypsum Resources Materials, LLC
        Name

Case number (if known) 19-14796

| | | Column A | Column B |
|---|---|---|---|
| **Part 1:** | **Additional Page** | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2._** Creditor's name

_____

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Do multiple creditors have an interest in the same property?

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

_____  $_____  $_____

_____

_____

Describe the lien

_____

Is the creditor an insider or related party?

☐ No
☐ Yes

Is anyone else liable on this claim?

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2._** Creditor's name

_____

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Do multiple creditors have an interest in the same property?

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

_____  $_____  $_____

_____

Describe the lien

_____

Is the creditor an insider or related party?

☐ No
☐ Yes

Is anyone else liable on this claim?

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

Gypsum Resources Materials, LLC                                                                                    19-14796

Debtor _____          Case number (if known)_____
          Name

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Yonah Dror<br>Wolf Rifkin Shapiro Schulman & Rabikin LL<br>11400 Olympic Blvd., 9th FL., Las Angeles, CA 90064 | Line 2. 12 | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

Form 206D                        Official Part 2 of **Schedule D: Creditors Who Have Claims Secured by Property**                        page ___ of ___

**Gypsum Resources Materials**
**SOFA Schedule 206D, Part 1**
**Creditors Who Have Claims Secured by Property**

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Capital Financing LLC | P.O. Box 1137  Salt Lake City, UT 84110 | | 2014-07-01 | 9018 | Terex/Cedar Rapids CR50X Cone Plant Complete With Electrical And Switchgear Superior 8'x20' 3 Deck Screen, Twin Hopper | 5 year capital lease | 2,429.24 | |
| | | | | 2015-07-01 | 9020 | Load out Bunker and 85' lattice conveyor | 5 year capital lease | 79,906.68 | |
| | **Total for Creditor** | | | | | | | **82,335.92** | |
| | Do multiple creditors have an interest in the same property?  No | | | | | | | | |
| | Is the creditor an insider or related party?  No | | | | | | | | |
| | Is anyone else liable on this claim?  No | | | | | | | | |
| 2.2 | Caterpillar Financial Services Corp | 2120 West End Ave  Nashville, TN 37203 | | | | Multiple UCCs | | Unknown | |
| | Do multiple creditors have an interest in the same property?  No | | | | | | | | |
| | Is the creditor an insider or related party?  No | | | | | | | | |
| | Is anyone else liable on this claim?  No | | | | | | | | |
| 2.3 | Caterpillar Financial Services Corp | P.O. Box 100647  Pasadena, CA 91189-0647 | | 2015-07-27 | 8832 | Caterpillar 980M Wheel Loader - New | 4 year capital lease | 144,933.26 | |
| | | | | 2015-07-27 | 8832 | Caterpillar 982M Wheel Loader - New | 4 year capital lease | 137,292.87 | |
| | | | | 2015-05-22 | 8938 | Caterpillar 980K Wheel Loader - New | 4 year term note | 9,111.28 | |
| | | | | 2016-12-28 | 5264 | 960M Wheel Loader KJP00689 financed repairs | 5 year term note | 191,217.09 | |
| | | | | 2017-04-27 | 8151 | 6015 Hydraulic Shovel | 5 year term note | 536,178.14 | |
| | | | | | | 2016 CAT ID10T Serial #RGG01392-ID | | | |
| | | | | 2017-12-28 | 5043 | #CE00708-SMI13821 | 4 year term note | 480,677.30 | |
| | | | | | | 2015 CAT 374F Serial #KENMN00320-ID | | | |
| | | | | 2017-12-28 | 5043 | #CE00640-50M 2983 | 4 year term note | 444,789.51 | |
| | **Total for Creditor** | | | | | | | **1,944,199.45** | |
| | Do multiple creditors have an interest in the same property?  No | | | | | | | | |
| | Is the creditor an insider or related party?  No | | | | | | | | |
| | Is anyone else liable on this claim?  Yes | | | | | | | | |
| 2.4 | Crestmark Equipment Finance | P.O. Box 233756  3756 Momentum Pl  Chicago, IL 60689-5337 | dileck@crestmark.com | 2016-12-02 | 1-002 | 2016 Mack Day Cab CXU612 - MX3229 | 7 year capital lease | 70,068.46 | |
| | | | | 2016-12-02 | 1-002 | 2016 Mack Day Cab CXU612 - MX3230 | 7 year capital lease | 70,068.46 | |
| | | | | 2016-12-02 | 1-002 | 2016 Mack Day Cab CXU612 - MX3231 | 7 year capital lease | 70,068.46 | |
| | | | | 2016-12-02 | 1-002 | 1M1AW01Y06M008710 | 7 year capital lease | 70,068.46 | |
| | | | | 2016-12-02 | 1-002 | 2016 Mack Day Cab CXU612 - MX3243 | 7 year capital lease | 70,068.46 | |
| | | | | 2016-12-02 | 1-002 | 1M1AW01Y5GM008711 | 7 year capital lease | | |
| | | | | | | 2016 Mack Day Cab CXU612 - MX3244 | | | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y6GM008912 | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y5GM008713 | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y5GM008720 | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y5GM008721 | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y5GM008909 | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y6GM008910 | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y6GM008911 | 7 year capital lease | | |
| | | | | 2016-11-01 | 3-001 | 2016 Mack Pinnacle 4X2 2 Axle - | 7 year capital lease | 64,348.29 | |
| | | | | 2016-11-01 | 3-001 | 1M1AW01Y1GM008912 | 7 year capital lease | | |
| | **Total for Creditor** | | | | | | | **800,780.33** | |
| | Do multiple creditors have an interest in the same property?  No | | | | | | | | |
| | Is the creditor an insider or related party?  No | | | | | | | | |
| | Is anyone else liable on this claim?  No | | | | | | | | |

Gysum Resources Materials
SOFA Schedule 206D, Part 1
Creditors Who Have Claims Secured by Property

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | Hitachi Capital America Corp. | 800 Connecticut Ave Norwalk, CT 06854 | bmgray@hitachicapitalamerica.com | 2016-10-01 | 4.001 | 2017 Dragon 591SS2219IC141231/591FD2228HC141232 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-10-01 | 4.003 | 2017 Dragon 591SS2210HC141369/591FD2224HC141390 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 4.005 | 2017 Dragon 591SS2216HC141641/591FD2225HC141642 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.001 | 2017 Dragon Semi 591FD2250IC141236/591SS2216HC141235 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.002 | 2017 Dragon Semi 591FD2211HC141234/591SS2213HC141233 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.003 | 2017 Dragon Semi 591FD2227HC141240/591SS2213HC141239 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.004 | 2017 Dragon Semi 591FD2226HC141648/591SS2217HC141647 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.005 | 2017 Dragon Semi 591FD2229HC141644/591SS2210HC141643 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.006 | 2017 Dragon Semi 591FD2221HC141640/591SS2218HC141639 | 5 year operating lease | 30,825.26 | |
| | | | | 2016-11-01 | 5.007 | 2017 Dragon Semi 591FD2213HC141638/591SS2214HC141637 | 5 year operating lease | 30,766.39 | |
| | | | | 2016-11-01 | 5.008 | 2017 Dragon Semi 591FD2224HC141650/591SS2210HC141649 | 5 year operating lease | 30,825.26 | |
| | | Do multiple creditors have an interest in the same property? No | | | | | | 339,018.99 | |
| | | Is the creditor an insider or related party? No | | | | | | | |
| | | Is anyone else liable on this claim? No | | | | | | | |
| **Total for Creditor** | | | | | | | | 339,018.99 | |
| 2.6 | Komatsu Financial | P.O. Box 99303 Chicago, IL 60693-9303 | | 2016-12-15 | 0.015 | PC1250LC-8 Repair Engine and Hydraulic Pumps (2)HD785 100 Ton Haul Trucks, S/N | 4 year term note | 45,023.77 | |
| | | | | 2018-03-25 | 0.016 | 2012 Komatsu Excavator 215 with Breaker | 4 year term note | 1,001,426.43 | |
| | | | | 2018-03-25 | 0.016 | 2012 Komatsu HM400-3 40 Ton Articulated Haul Truck | 4 year term note | 83,252.86 | |
| | | | | 2018-03-25 | 0.016 | 2013 PC1250LC-8 Excavator - Shovel With 9 Cubic Yard Rock Bucket (see additional bucket liner and bucket purchase below *) | 4 year term note | 220,339.27 | |
| | | | | 2018-03-25 | 0.016 | Heavy Duty Hard Face Liner in Bucket for PC1250 Excavator * | 4 year term note | 506,607.65 | |
| | | | | 2018-03-25 | 0.016 | Komatsu D155AX-7 Dozer With Rippers | 4 year term note | 4,729.86 | |
| | | | | 2018-03-25 | 0.016 | Komatsu GD655-5 14 Motor Grader With Rippers | 4 year term note | 223,731.51 | |
| | | | | 2018-03-25 | 0.016 | Komatsu New 2015 RR PC1250 Excavator Bucket | 4 year term note | 102,186.86 | |
| | | | | 2018-03-25 | 0.016 | - Rockland 88 * | 4 year term note | 28,729.98 | |
| | | | | 2018-03-25 | 0.016 | PC800LC-8EO Hydraulic Excavator | 4 year term note | 43,285.75 | |
| | | Do multiple creditors have an interest in the same property? No | | | | | | 2,259,813.94 | |
| | | Is the creditor an insider or related party? No | | | | | | | |
| | | Is anyone else liable on this claim? No | | | | | | | |
| **Total for Creditor** | | | | | | | | 2,259,813.94 | |
| 2.7 | Komatsu Financial Limited Partnership | 1701 W Golf Rd Ste 1-300 Rolling Meadows, IL 60008 | | | | UCC 20180026788-6 | | Unknown | |
| | | Do multiple creditors have an interest in the same property? No | | | | | | | |
| | | Is the creditor an insider or related party? No | | | | | | | |
| | | Is anyone else liable on this claim? No | | | | | | | |
| 2.8 | People's Capital and Leasing Corp. | 850 Main St  BC03/RC871 Bridgeport, CT 06604 | | | | UCC 20180090098-3 (multiple UCCs) | | Unknown | |
| | | Do multiple creditors have an interest in the same property? No | | | | | | | |
| | | Is the creditor an insider or related party? No | | | | | | | |

Gysum Resources Materials
SOFA Schedule 206D, Part 1
Creditors Who Have Claims Secured by Property

| Line Number | Creditor Name | Creditor Address | Is anyone else liable on this claim? | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | No | | | | | | | |

**Gypsum Resources Materials**
**SOFA Schedule 206D, Part 1**
**Creditors Who Have Claims Secured by Property**

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| 2.9 | People's Capital and Leasing Corp | 850 Main St 8C03 Bridgeport, CT 06604 | | | | Security interest in equipment | | | 0.00 |
| | | Do multiple creditors have an interest in the same property? No | | | | | | | |
| | | Is the creditor an insider or related party? No | | | | | | | |
| | | Is anyone else liable on this claim? Yes (See Schedule H) | | | | | | | |
| 2.10 | People's Capital and Leasing Corp | 850 Main St 8C03 Bridgeport, CT 06604 | | 2018-04-02 | 0.001 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 | 5 year term note | 42,034.30 | |
| | | | | 2018-04-02 | 0.001 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 | 5 year term note | 42,034.30 | |
| | | | | 2018-04-02 | 0.001 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 | 5 year term note | 42,034.30 | |
| | | | | 2018-04-02 | 0.001 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 | 5 year term note | 42,034.30 | |
| | | | | 2018-05-11 | 0.002 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 | 5 year term note | 42,997.12 | |
| | | | | 2018-05-11 | 0.002 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 | 5 year term note | 42,997.12 | |
| | | | | 2018-05-11 | 0.002 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 | 5 year term note | 42,997.12 | |
| | | | | 2018-05-11 | 0.002 | 2018 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 | 5 year term note | 42,997.12 | |
| | | | | 2018-07-18 | 0.003 | 9" Gardner Denver Blower 1 of 4 | 5 year term note | 12,267.35 | |
| | | | | 2018-07-18 | 0.003 | 9" Gardner Denver Blower 2 of 4 | 5 year term note | 12,267.35 | |
| | | | | 2018-07-18 | 0.003 | 9" Gardner Denver Blower 3 of 4 | 5 year term note | 12,267.35 | |
| | | | | 2018-07-18 | 0.003 | 9" Gardner Denver Blower 4 of 4 | 5 year term note | 12,267.35 | |
| | | | | 2018-07-18 | 0.003 | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 1 of 4 | 5 year term note | 44,434.52 | |
| | | | | 2018-07-18 | 0.003 | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 2 of 4 | 5 year term note | 44,434.52 | |
| | | | | 2018-07-18 | 0.003 | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 3 of 4 | 5 year term note | 44,434.52 | |
| | | | | 2018-07-18 | 0.003 | 2019 J&L 560 CUFT Aluminum Pneumatic Semi Trailer 4 of 4 | 5 year term note | 44,434.52 | |
| | | | | 2018-06-04 | 0.004 | 2013 Freightliner Cascadia CA 125425T Non-Sleeper Tractor 1 of 4 | 3 year term note | 29,430.39 | |
| | | | | 2018-06-04 | 0.004 | 2013 Freightliner Cascadia CA 125425T Non-Sleeper Tractor 2 of 4 | 3 year term note | 29,430.39 | |
| | | | | 2018-06-04 | 0.004 | 2013 Freightliner Cascadia CA 125425T Non-Sleeper Tractor 3 of 4 | 3 year term note | 29,430.39 | |
| | | | | 2018-06-04 | 0.004 | 2013 Freightliner Cascadia CA 125425T Non-Sleeper Tractor 4 of 4 | 3 year term note | 29,430.39 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 1 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 2 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 3 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 4 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 5 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 6 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53'x102' Reefer Trailer with Carrier Reefer Unit 7 of 10 | 3 year term note | 15,835.61 | |

**Gysum Resources Materials**
**SOFA Schedule 206D, Part 1**
**Creditors Who Have Claims Secured by Property**

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53' x 102" Reefer Trailer with Carrier Reefer Unit 8 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Great Dane 53' x 102" Reefer Trailer with Carrier Reefer Unit 9 of 10 | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-07-02 | 0.005 | 2007 Utility VS2RA Aluminum Refer 53' x 102' with Carrier Reefer Unit | 3 year term note | 15,835.61 | |
| | | | | 2018-09-19 | 0.006 | 2013 Case IH Steiger 600 Quad | 5 year term note | 184,684.10 | |
| | | | | 2018-10-10 | 0.007 | 2004 Ranco Belly Dump Main | 4 year term note | 33,371.61 | |
| | | | | 2018-10-10 | 0.007 | 2005 Ranco Belly Dup Pup | 4 year term note | 33,371.61 | |
| | | | | 2018-10-10 | 0.007 | 2007 Ranco Belly Dump Main | 4 year term note | 33,371.61 | |
| | | | | 2018-10-10 | 0.007 | 2007 Ranco Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2013 CPS Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2013 CPS Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2013 CPS Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2013 CPS Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2013 CPS Belly Dump Main | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2014 Mack CH13 Trailer | 4 year term note | 37,821.15 | |
| | | | | 2018-10-10 | 0.007 | 2014 Mack CH13 Trailer | 4 year term note | 75,642.31 | |
| | | | | 2018-10-10 | 0.007 | 2014 Mack CH13 Trailer | 4 year term note | 75,642.31 | |
| | | | | 2018-10-10 | 0.007 | 2014 Mack CH13 Trailer | 4 year term note | 75,642.31 | |
| | | | | 2018-10-10 | 0.007 | 2014 Mack CH13 Trailer | 4 year term note | 75,642.31 | |
| | | | | 2018-11-19 | 0.008 | 1996 Alico Light Weight Model DMP | 3 year term note | 6,220.02 | |
| | | | | 2018-11-19 | 0.008 | 1996 Alico Light Weight Model DMP | 3 year term note | 6,220.02 | |
| | | | | 2018-11-19 | 0.008 | 1996 Alico Light Weight Model DMP | 3 year term note | 6,220.02 | |
| | | | | 2018-11-19 | 0.008 | 1996 Alico Light Weight Model DMP | 3 year term note | 6,220.02 | |

**Gysum Resources Materials**
**SOFA Schedule 206D, Part 1**
**Creditors Who Have Claims Secured by Property**

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2018-11-19 | 0-008 | 1996 Alico Light Weight Model IDMP | 3 year term note | 6,133.61 | |
| | | | | 2018-11-19 | 0-008 | 1996 Alico Light Weight Model IDMP | 3 year term note | 6,133.61 | |
| | | | | 2018-11-19 | 0-008 | 1996 Alico Trailer Light Weight Model Model IDMP | 3 year term note | 7,170.54 | |
| | | | | 2018-11-19 | 0-008 | 1996 Alico Trailer Light Weight Model Model IDMP | 3 year term note | 7,170.54 | |
| | | | | 2018-11-19 | 0-008 | 2007 Dragon Light Weight, Model DPTL | 3 year term note | 5,224.91 | |
| | | | | 2018-11-19 | 0-008 | 2007 Dragon Light Weight, Model DPTL | 3 year term note | 5,224.91 | |
| | | | | 2018-11-19 | 0-008 | 2011 Freightliner CA11330X | 3 year term note | 36,349.14 | |
| | | | | 2018-11-19 | 0-008 | 2012 Freightliner Model CASCA | 3 year term note | 31,249.39 | |
| | | | | 2018-11-19 | 0-008 | 2012 Volvo VNL42300 | 3 year term note | 44,041.99 | |
| | | | | 2018-11-28 | 0-009 | 2015 ACT Model Aluminum ABD350 Lead and Pup Trailer | 5 year term note | 138,829.27 | |
| **Total for Creditor** | | | | | | | | **2,347,933.17** | |

Do multiple creditors have an interest in the same property?   No
Is the creditor an insider or related party?   No
Is anyone else liable on this claim?   No

**Gysum Resources Materials**
**SOFA Schedule 206D, Part 1**
**Creditors Who Have Claims Secured by Property**

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Last 4 Digits of Account Number | Date Debt Was Incurred | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| 2.11 | Reburn Tire Company | 4710 E Carter Las Vegas, NV 89115 | | | | Security interest in all tires and other goods sold by Redburn to the debtor | | | |
| | Total for Creditor | | | | | | | 69,690.10 | |
| | | | | | | | | 69,690.10 | |
| | Do multiple creditors have an interest in the same property? | No | | | | | | | |
| | Is the creditor an insider or related party? | No | | | | | | | |
| | Is anyone else liable on this claim? | No | | | | | | | |
| 2.12 | Rinch Brothers Business Solutions, LLC | 15 Reservoir Rd  White Plains, NY 10603 | | | | UCC 2019010589-9 (excavators/haul trucks/ water trucks) | | | |
| | Do multiple creditors have an interest in the same property? | No | | | | | | | |
| | Is the creditor an insider or related party? | No | | | | | | | |
| | Is anyone else liable on this claim? | No | | | | | | | |
| 2.13 | Sunwest Bank | 2050 Main St, Ste 300  Irvine, CA 92614 | zapadena@sunwestbank.com | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1101 | 2017-04-22 | 2016 MACK Day Cab CXU613 Tractor | 5 year term note | 74,188.28 | |
| | | | | 1103 | 2017-12-31 | 2017 Ford F150 | 5 year term note | 47,115.72 | |
| | | | | 1104 | 2017-12-31 | 2018 Volvo VNL64T Truck Tractor | 5 year term note | 86,719.57 | |
| | | | | 1104 | 2017-12-31 | 2018 Volvo VNL64T Truck Tractor | 5 year term note | 86,719.57 | |
| | | | | 1104 | 2017-12-31 | 2018 Volvo VNL64T Truck Tractor | 5 year term note | 86,719.57 | |
| | | | | 1104 | 2017-12-31 | 2018 Volvo VNL64T Truck Tractor | 5 year term note | 86,719.57 | |
| | | | | 1111 | 2018-06-11 | 2017 Kubota RTV X900XM H OHV 1 of 2 | 5 year term note | 10,263.95 | |
| | | | | 1111 | 2018-06-11 | 2017 Kubota RTV X900XM H OHV 2 of 2 | 5 year term note | 10,263.95 | |
| | | | | 1111 | 2018-06-11 | 2018 Kubota RTV X900XM H OHV 1 of 4 | 5 year term note | 10,263.95 | |
| | | | | 1111 | 2018-06-11 | 2018 Kubota RTV X900XM H OHV 2 of 4 | 5 year term note | 10,263.95 | |
| | | | | 1111 | 2018-06-11 | 2018 Kubota RTV X900XM H OHV 3 of 4 | 5 year term note | 10,263.95 | |
| | | | | 1111 | 2018-06-11 | 2018 Kubota RTV X900XM H OHV 4 of 4 | 5 year term note | 10,263.95 | |
| | | | | 1105 | 2017-09-07 | 2009 Freightliner 4000 gal water truck | 5 year term note | 48,554.45 | |
| | | | | 1105 | 2017-08-24 | 2008 Sterling Acterra 6000lb Crane Welder | 5 year term note | 24,293.91 | |
| | | | | 1106 | 2017-08-24 | 2017 Dragon 12.5Yd Bottom Dump Semi | 5 year term note | 18,668.83 | |
| | | | | 1106 | 2017-08-24 | 2017 Dragon 12.5Yd Bottom Dump Semi | 5 year term note | 18,668.83 | |
| | | | | 1108 | 2017-08-31 | 2008 Sterling Acterra Autocrane Welder Compressor | 5 year term note | 26,716.07 | |
| | | | | 1108 | 2017-09-09 | Caterpillar D400E Rock Truck | 5 year term note | 38,361.85 | |
| | | | | 1108 | 2017-09-21 | 2009 Freightliner Water Truck | 5 year term note | 50,419.32 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |
| | | | | 1109 | 2017-10-02 | 2018 Ace A8D111 Trailer Steel Bottom Dump | 5 year term note | 21,542.65 | |

Gysum Resources Materials
SOFA Schedule 206D, Part 1
Creditors Who Have Claims Secured by Property

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2017-09-11 | 1109 | 2018 Ace ABD615 Trailer Steel / Alum Bottom Dump (4) | 5 year term note | 25,900.76 | |
| | | | | 2017-09-11 | 1109 | 2018 Ace ABD615 Trailer Steel / Alum Bottom Dump (4) | 5 year term note | 25,900.76 | |
| | | | | 2017-09-11 | 1109 | 2018 Ace ABD615 Trailer Steel / Alum Bottom Dump (4) | 5 year term note | 25,900.76 | |
| | | | | 2017-09-11 | 1109 | 2018 Ace ABD615 Trailer Steel / Alum Bottom Dump (4) | 5 year term note | 25,900.76 | |
| | | | | 2017-11-02 | 1110 | 2012 International 8600 | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2012 International 8600 | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2013 International Prostar | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2013 International Prostar | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2013 International Prostar | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2013 International Prostar | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2013 International Prostar | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2017 Dragon ESP 12 SYD Bottom Dump Semi & Pull | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2012 International 8600 | 5 year term note | 17,064.16 | |
| | | | | 2017-11-02 | 1110 | 2005 Kenworth T6500B Lube Truck | 5 year term note | 43,472.12 | |
| | | | | 2017-11-02 | 1110 | 2015 Trailer ABD612 | 5 year term note | 19,344.20 | |
| | | | | 2017-11-02 | 1110 | 2015 Trailer ABD612 | 5 year term note | 19,344.20 | |
| | | | | 2017-11-02 | 1110 | Dragon Double Bottom Dumps (Semi & Pull) | 5 year term note | 17,854.95 | |
| | | | | 2017-11-02 | 1110 | Dragon Double Bottom Dumps (Semi & Pull) | 5 year term note | 17,854.95 | |
| | | | | 2017-11-02 | 1110 | Dragon Double Bottom Dumps (Semi & Pull) | 5 year term note | 17,854.95 | |
| | | | | 2017-11-02 | 1110 | Dragon Double Bottom Dumps (Semi & Pull) | 5 year term note | 17,854.95 | |
| **Total for Creditor** | | | | | | | | **2,021,253.42** | |

Do multiple creditors have an interest in the same property?   No
Is the creditor an insider or related party?   No
Is anyone else liable on this claim?   Yes (See Schedule H)

| 2.14 | Sunwest Bank | 2050 Main St, Ste 300  Irvine, CA 92614 | | 2017-04-22 | 1103 | UCC 20170286506; 2017 For F150 4x4 Raptor Crew Cab (VIN 1FTFW1RG1HFB67023) | | | |

Do multiple creditors have an interest in the same property?   No
Is the creditor an insider or related party?   No
Is anyone else liable on this claim?   No

| 2.15 | TBK Bank, SSB | 12700 Park Central Dr  Ste 1700  Dallas, TX 75251 | | | | UCC 20170090448, multiple UCCs | | | |

Do multiple creditors have an interest in the same property?   No
Is the creditor an insider or related party?   No
Is anyone else liable on this claim?   No

Gysum Resources Materials
SOFA Schedule 206D, Part 1
Creditors Who Have Claims Secured by Property

| Line Number | Creditor Name | Creditor Address | Creditor E-Mail | Date Debt Was Incurred | Last 4 Digits of Account Number | Describe the Debtor's Property Subject to a Lien | Describe the Lien | Amount of Claim | Value of the Collateral That Supports the Claim |
|---|---|---|---|---|---|---|---|---|---|
| 2.16 | TBK Bank, SSB (Triumph Commercial Finance) | 12700 Park Central Dr  Ste 1700 Dallas, TX 75251 | ckhayman@triumphcf.com | 2017-04-22 | 7183 | Aeroflex Tipper | 3 year term note | 85,211.59 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-01 | 7125 | 2017 Dragon Bottom Dump Trailer | 5 year term note | 19,528.32 | 19,528.32 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-24 | 7201 | 2017 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2018-04-24 | 7201 | 2018 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2018-04-24 | 7201 | 2018 Volvo VNL64T670 Tractor | 5 year term note | 92,225.20 | 92,225.20 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | 2012 Wabash Dry Van Trailer | 3 year term note | 7,087.38 | 7,087.38 |
| | | | | 2017-04-28 | 7217 | Hughes 20,000 Gallon 1112 Double Wall Skid Tank | 3 year term note | 22,960.56 | 22,960.56 |

**Total for Creditor**    1,488,244.61

Do multiple creditors have an interest in the same property? No
Is the creditor an insider or related party? No
Is anyone else liable on this claim? No

| 2.17 | Zions Credit Bank | 310 S Main Str 1300  Salt Lake City, UT 84101 | | | | Multiple UCC statements | | | |

Do multiple creditors have an interest in the same property? No
Is the creditor an insider or related party? No
Is anyone else liable on this claim? No

**Grand Total**    11,353,269.93

**Fill in this information to identify the case:**

Debtor _____ Gypsum Resources Materials, LLC _____

United States Bankruptcy Court for the: _____ District of _Nevada_
                                                                    (State)

Case number _19-14796_____
(If known)

☐ Check if this is an
   amended filing

Official Form 206E/F
===

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY
unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts
on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases*
(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach
the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than
   3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1** | Priority creditor's name and mailing address
      SOFA Form 206 E/F Sections 1 (Attached)

      _____

      _____

      **Date or dates debt was incurred**

      _____

      **Last 4 digits of account
      number**  ___ ___ ___ ___

      **Specify Code subsection of PRIORITY unsecured
      claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.2** | Priority creditor's name and mailing address

      _____

      _____

      _____

      **Date or dates debt was incurred**

      _____

      **Last 4 digits of account
      number**  ___ ___ ___ ___

      **Specify Code subsection of PRIORITY unsecured
      claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.3** | Priority creditor's name and mailing address

      _____

      _____

      _____

      **Date or dates debt was incurred**

      _____

      **Last 4 digits of account
      number**  ___ ___ ___ ___

      **Specify Code subsection of PRIORITY unsecured
      claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor _____
Gypsum Resources Materials, LLC
Name

Case number *(if known)* ___19-14796___

| Part 1. | Additional Page |
|---|---|

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

2.___ **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

---

2.___ **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

---

2.___ **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

---

2.___ **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

Debtor _____
Gypsum Resources Materials, LLC
Name

Case number (if known) ___19-14796___

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**
SOFA Form 206 E/F Sections 2 (Attached)
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor _____Gypsum Resources Materials, LLC_____    Case number (if known)___19-14796_____
         Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.___**  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**        _____

**Last 4 digits of account number**        __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

**3.___**  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**        _____

**Last 4 digits of account number**        __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

**3.___**  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**        _____

**Last 4 digits of account number**        __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

**3.___**  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**        _____

**Last 4 digits of account number**        __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

**3.___**  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**        _____

**Last 4 digits of account number**        __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

Debtor _____
Gypsum Resources Materials, LLC
      Name

Case number (*if known*)___19-14796____

| | |
|---|---|
| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

  If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1.  None | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line _____  ☐ Not listed. Explain _____ | __ __ __ __ |

Debtor _____
Gypsum Resources Materials, LLC
      Name

Case number (if known)_19-14796_____

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.__  None | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |

Debtor   Gypsum Resources Materials, LLC                                    Case number (if known)  19-14796
         Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5.  **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a.  **Total claims from Part 1** | 5a. | $ 1,412,945.32 |
| 5b.  **Total claims from Part 2** | 5b. + | $ 2,931,041.27 |
| 5c.  **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 4,343,986.59 |

# Gypsum Resources Materials, LLC
## Vendor Balance Detail
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

### Detail (by CO / Vendor / Address)

| CO | Vendor | Address | Priority | Date | Num | Total Claim |
|---|---|---|---|---|---|---|
| GRM | Arizona Drilling Blasting | 1302 W Divers Way/Tempe AZ 85284 | Priority | 03/15/2019 | 2819 | 303,003.96 |
| GRM | Arizona Drilling Blasting | 1302 W Divers Way/Tempe AZ 85284 | Priority | 04/30/2019 | 2859 | 462,663.78 |
| GRM | Armour Scale Company Inc | 1708 W Myrtle Ave/Visalia CA 93277 | Priority | 06/01/2019 | 3588 | 1,928.81 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/02/2019 | 89 | 6,520.59 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/11/2019 | 90 | 1,015.59 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/20/2019 | 91 | 5,268.95 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/04/2019 | 92 | 4,803.66 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 09/13/2019 | 94 | 4,919.97 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/04/2019 | 95 | 4,761.01 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/22/2019 | Bram 559 | 16,094.68 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/24/2019 | Bram 559 | 21,125.15 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/24/2019 | Bram 546 | 20,792.49 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 03/28/2019 | 757 | 13,804.05 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/02/2019 | 783 | 2,173.29 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/04/2019 | 753 | 16,877.11 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/04/2019 | 754 | 2,720.00 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/11/2019 | 755 | 5,354.54 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 765 | 6,774.24 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 771 | 17,832.92 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 768 | 17,022.31 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 769 | 3,696.62 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 772 | 1,200.00 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/09/2019 | 759 | 18,552.46 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/04/2019 | 756 | 28,037.24 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 04/04/2019 | 773 | 4,100.19 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/01/2019 | 774 | 20.54 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/13/2019 | 775 | 19,420.77 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/13/2019 | 777 | 4,158.80 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/13/2019 | 779 | 4,599.62 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/17/2019 | 781 | 19,224.86 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/21/2019 | 782 | 2,855.74 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/24/2019 | 782 | 7,274.40 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/24/2019 | 784 | 137,041.84 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/24/2019 | 791 | 24,154.92 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/05/2019 | 785 | 2,044.95 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/23/2019 | 785 | 21,410.37 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/04/2019 | 786 | 1,370.16 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/04/2019 | 786 | 16,394.70 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/10/2019 | 793 | 2,455.03 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/07/2019 | 82121 | 5,865.03 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/13/2019 | 790 | 2,516.44 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 06/22/2019 | 790 | 13,501.54 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 05/22/2019 | 791 | 13,768.38 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/06/2019 | 787 | 1,031.00 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/09/2019 | 701 | 1,380.00 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/01/2019 | 124322 | 808.66 |
| H3G | Big Slick Petroleum LLC | 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | Priority | 07/12/2019 | Quote 32501301 | 527.29 |
| GRM | Curtis Steel Co., Inc | 4565 Wynn Rd/Las Vegas NV 89103USA | Priority | 11/01/2019 | 49524 | 571.01 |
| GRM | Curtis Steel Co., Inc | 4565 Wynn Rd/Las Vegas NV 89103USA | Priority | 03/26/2019 | 47920 | 441.88 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 06/03/2019 | LATECH-1217 | 359.95 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 05/10/2019 | LATECH-1017 | 222.27 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 05/10/2019 | LATECH-1117 | -503.79 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 05/10/2019 | LATECH-1117 | 1,865.26 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 02/06/2019 | LATECH-1017 | 196.15 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 03/21/2019 | P3H18NCR | 613.78 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 02/15/2019 | MW040NCR | 11,053.22 |
| GRM | Komatsu Equipment | P.O. Box 842226/Dallas TX 75284-2226USA | Priority | 02/15/2019 | LATECH-0418 | 19,592.15 |
| GRM | Lawson Products, Inc | 8770 West Bryn Mawr Ave/Suite 900/Chicago IL 60631 | Priority | 05/29/2019 | R0905R | 21,142.13 |
| GRM | Lawson Products, Inc | 8770 West Bryn Mawr Ave/Suite 900/Chicago IL 60631 | Priority | 06/28/2019 | R0959 | 1,073.43 |
| GRM | Lawson Products, Inc | 8770 West Bryn Mawr Ave/Suite 900/Chicago IL 60631 | Priority | 06/28/2019 | 300806155 | 345.41 |

### Company / Priority

| Company / Priority | Priority | Claim |
|---|---|---|
| **GRM** | | |
| **Priority** | | |
| Arizona Drilling Blasting | Priority | 856,357.64 |
| Armour Scale Company Inc | Priority | 1,928.81 |
| Big Slick Petroleum LLC | Priority | 354,260.56 |
| Curtis Steel Co., Inc. | Priority | 16,550.92 |
| Geo Tek, Inc. | Priority | 2,414.00 |
| Komatsu Equipment | Priority | 58,990.46 |
| Lawson Products, Inc | Priority | 3,838.14 |
| Rain for Rent | Priority | 3,522.44 |
| Southern Tire Mart | Priority | 9,961.11 |
| Unified Screening & Crushing | Priority | 1,180.71 |
| Wheeler Machinery Co. | Priority | 5,329.14 |
| **Priority Total** | | **1,320,114.42** |
| **Non-Priority** | | |
| All Hose South, LLC | Priority | -266.16 |
| American Carrier Equipment Trailer Sales, LLC | Priority | 4,484.11 |
| Bag House Solutions | Priority | 10,268.43 |
| Barnes Electrical Service Tech | Priority | 1,728.98 |
| Broadbent & Associates, Inc. | Priority | 66,142.37 |
| Carrier Transicold of Pennsylvania | Priority | 24,154.92 |
| Cashman Equipment Company | Priority | 53,256.14 |
| CBE | Priority | 47,427.81 |
| Cintas | Priority | 1,180.71 |
| Clark County Assessor | Priority | 20.54 |
| Colonial Life | Priority | 10,389.02 |
| Comprehensive Systems Inc | Priority | 408,368.86 |
| Country Financial | Priority | 39,215.92 |
| Department of Air Quality | Priority | 21,265.66 |
| Discount Tire | Priority | 4,599.10 |
| Ewing Bros | Priority | 2,340.00 |
| Gilbert Development Corporation | Priority | 20,615.11 |
| Health Dept of Nevada | Priority | 3,898.96 |
| Herc Rentals Inc | Priority | 9,000.00 |
| Humana Insurance Company | Priority | 125.00 |
| Kaercher Insurance | Priority | 400.00 |
| Nazario Jurandir | Priority | 13,500.72 |
| NDEP/BMRR | Priority | 2,279.65 |
| Neff Rental LLC | Priority | 188.00 |
| Nevada Department of Agriculture | Priority | 1,160.98 |
| Nielsen's Arc Service - WMC Machining | Priority | 6,663.13 |
| NV Energy LLC | Priority | 11,000.00 |
| Occupational Health Centers of the Southwest, | Priority | 680,050.17 |
| On Time Oil LLC | Priority | 2,865.00 |
| Penske Truck Leasing | Priority | 9,782.96 |
| Rafael Bulldog Trucks | Priority | 226,875.22 |
| REF Clark LLC (Bulk diesel) | Priority | 4,655.00 |
| Robison Engineering Company, Inc | Priority | 4,735.94 |
| RUSH Truck Center | Priority | 177,238.82 |
| Sanders Construction, Inc. | Priority | 3,114.68 |
| Silver State Transport, LLC | Priority | 25,826.59 |
| Soil Tech | Priority | 24,908.17 |
| Superior Court of California, Kern County East I | Priority | 6,133.00 |
| TEC Equipment Inc | Priority | 16,326.87 |
| Travel Pro / PTO Sales | Priority | 38,074.50 |
| United Rentals | Priority | |
| United Site Services | Priority | |
| Vaccine Center | Priority | |
| Verizon Wireless | Priority | |
| VT Construction | Priority | |

### Vendor Priority w/Address

| Vendor Priority w/Address | Claim |
|---|---|
| **Priority** | |
| Arizona Drilling Blasting — 1302 W Divers Way/Tempe AZ 85284 | 856,357.64 |
| Armour Scale Company Inc — 1708 W Myrtle Ave/Visalia CA 93277 | 1,928.81 |
| Big Slick Petroleum LLC — 8912 Spanish Ridge Ave., Suite #200/Las Vegas NV 89148 | 440,819.06 |
| Curtis Steel Co., Inc. — 4565 Wynn Rd/Las Vegas NV 89103USA | 16,550.92 |
| Geo Tek, Inc. — 6835 South Escondido Street/Suite A/Las Vegas Nevada 89119-3832USA | 2,414.00 |
| Komatsu Equipment — PO Box 842226/Dallas TX 75284-2226USA | 58,990.46 |
| Lawson Products, Inc — 8770 West Bryn Mawr Ave Suite 900/Chicago IL 60631 | 3,838.14 |
| Rain for Rent — 5005 E Curry Ave Las Vegas NV 89115 | 3,522.12 |
| Southern Tire Mart — P.O. Box 1000/Dept. 143/Memphis TN 38148-0143USA | 9,897.29 |
| Unified Screening & Crushing — 4330 W Desert Inn Suite R/Las Vegas NV 89102 | 9,961.11 |
| Wheeler Machinery Co. — P.O. Box 41307/Salt Lake City Utah 84141-3071USA | 8,665.87 |
| **Non-Priority** | |
| A Plus Equipment Rental — PO Box 4791/piton CA 93272/United States | 4,427.00 |
| Accounting Principles — 1833 Ventura Blv, Suite 1000/tarzana CA 91356 | 5,299.27 |
| Ag Source Magazine | 1,845.00 |
| All Hose South, LLC — 45005 S Laspina St/Suite 226/tulare CA 93274 | -266.16 |
| American Carrier Equipment Trailer Sales, LLC — 1305 W Hoyt Rd/Las Vegas NV 89118 | 4,484.11 |
| A-Team Plumbing and Water — 4 West Pacific Ave/fresno CA 93706 | 1,180.71 |
| Bag House Solutions — 1117 S. Commerce Street/Las Vegas NV 89102 | 462.50 |
| Barnes Electrical Service Tech — 1930 Village Center Circle B3-584/Las Vegas NV 89134 | 10,268.43 |
| Broadbent & Associates, Inc. — PO Box 236/Payson UT 84651USA | 1,728.98 |
| C.H. Robinson Worldwide, Inc. — 14701 Charlson Rd/Eden Prairie MN 89015USA | 66,142.37 |
| Comprehensive Systems Inc — P.O. Box 9121/Minneapolis, MN 55480-9121 | 717.18 |
| Carrier Transicold of Pennsylvania | 668.55 |
| CBE — 1309 Technology Pkwy/Cedar Falls IA 89118 | 9,846.69 |
| Cintas — P.O. Box 630910/Cincinnati OH 45263-1025 | 1,180.71 |
| Clark County Assessor — 500 S. Grand Central Pkwy/PO Box 551401/Las Vegas NV 89155-4502US | 20.54 |
| Colonial Life — Processing Center/PO Box 1365/Columbia SC 29202-1365 | 17,634.63 |
| Comprehensive Systems Inc | |
| Consumer Reporting Compliance Associates (CRCA) — 5820 Wynn Rd/Las Vegas NV 89118 | 3,125.00 |
| Country Financial — 1749 W Zubrla Ave, Suite 114/orange CA 92867 | 5,311.45 |
| Department of Air Quality — PO Box 2020/1705 North Towanda Avenue/Bloomington IL 61702-2020 | 53,452.04 |
| Discount Tire | 155,057.75 |

# Gypsum Resources Materials, LLC
## Vendor Balance Detail
### SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Priority | Num | Date | Total Claim |
|---|---|---|---|---|---|---|
| GRM | Lawson Products, Inc | 8770 West Bryn Mawr Ave Suite 900 Chicago IL 60631 | Priority | 3006944653 | 07/22/2019 | 1,519.30 |
| GRM | Rain for Rent | 500 E. Carey Ave Las Vegas NV 89115 | Priority | 1353313 | 06/14/2019 | 32.62 |
| GRM | Rain for Rent | 500 E. Carey Ave Las Vegas NV 89115 | Priority | 1348059 | 05/20/2019 | 1,715.67 |
| GRM | Rain for Rent | 500 E. Carey Ave Las Vegas NV 89115 | Priority | 1361289 | 06/17/2019 | 1,715.67 |
| GRM | Rain for Rent | 500 E. Carey Ave Las Vegas NV 89115 | Priority | 1358628 | 06/28/2019 | 18.26 |
| GRM | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8028642 | 08/06/2017 | 608.06 |
| GRM | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8028049 | 08/06/2017 | 654.48 |
| GRM | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8026950 | 09/19/2017 | 203.95 |
| GRM | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8030215 | 08/17/2017 | 295.19 |
| GRM | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8026951 | 08/20/2017 | 1,069.15 |
| HGG | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8081412 | 06/26/2017 | 398.17 |
| HGG | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8026215 | 08/19/2017 | 359.83 |
| HGG | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8026247 | 08/19/2017 | 1,283.68 |
| HGG | Southern Tire Mart | P.O. Box 100(Dept 143) Marquita TN 39145-0143USA | Priority | 8026069 | 08/19/2017 | 3,247.12 |
| GRM | United Screening & Crushing | 4230 W Desert Inn Suite K Las Vegas NV 89102 | Priority | 18902035 | 05/07/2019 | 1,564.04 |
| GRM | United Screening & Crushing | 4230 W Desert Inn Suite K Las Vegas NV 89102 | Priority | 18102058 | 05/07/2019 | 1,507.46 |
| GRM | United Screening & Crushing | 4230 W Desert Inn Suite K Las Vegas NV 89102 | Priority | Quote04012019 | 05/21/2019 | 1,315.52 |
| GRM | United Screening & Crushing | 4230 W Desert Inn Suite K Las Vegas NV 89102 | Priority | Quote05212019 | 05/21/2019 | 2,846.48 |
| GRM | United Screening & Crushing | 4230 W Desert Inn Suite K Las Vegas NV 89102 | Priority | Quote04012019 | 05/21/2019 | 2,281.01 |
| GRM | Wheeler Machinery Co. | P.O Box 41507 Salt Lake City Utah 84141-3071USA | Priority | ARFC109979 | 02/28/2019 | 80.43 |
| GRM | Wheeler Machinery Co. | P.O Box 41507 Salt Lake City Utah 84141-3071USA | Priority | 8800017153R | 04/26/2019 | 8,574.44 |
| H2O | A Plus Equipment Rental | P.O Box 96622 Las Vegas NV 89193 | Non-Priority | | 09/25/2017 | 4,427.00 |
| HGG | Accounting Principles | 1521 Veta Blvd 2201 Euless CA 92374 | Non-Priority | | 09/13/2017 | 5,299.27 |
| HGG | Ag Source Magazine | 4550 S Jones Blvd 3201 Euless CA 92374 | Non-Priority | | 05/24/2019 | 1,840.00 |
| H2O | A Fram Plumbing and Water | 3105 W Post 5 Las Vegas NV 89119 | Non-Priority | 3704 | 07/22/2018 | 286.16 |
| GRM | Ali Insa South, LLC American Camel Equipment Insur Sales, LLC | 2285 E Cara Ave Fresno CA 93705 | Non-Priority | 6209 | 12/14/2018 | 3,802.38 |
| GRM | American Camel Equipment Insur Sales, LLC | 2285 E Cara Ave Fresno CA 93705 | Non-Priority | 6181 | 05/16/2019 | 664.73 |
| GRM | A Fram Plumbing and Water | 1117 S. Commerce Street Las Vegas NV 89102 | Non-Priority | 8913 | 04/20/2017 | 185.00 |
| GRM | A Fram Plumbing and Water | 1117 S. Commerce Street Las Vegas NV 89102 | Non-Priority | 8978 | 05/18/2017 | 277.50 |
| GRM | Bay Hoare Products | 100 Village Center Circle #5 SNM Las Vegas NV 89134 | Non-Priority | 89T7 LEMENT | 06/03/2017 | 10,224.43 |
| GRM | Bay Hoare Products | 100 Village Center Circle #5 SNM Las Vegas NV 89134 | Non-Priority | 90671 | 01/19/2017 | 1,729.50 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92417 | 01/12/2019 | 15,318.81 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92418 | 01/19/2019 | 8,403.34 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92421 | 01/25/2019 | 5,581.79 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92423 | 01/06/2019 | 16,665.44 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92424 | 01/05/2019 | 8,533.08 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92716 | 02/04/2019 | 2,241.10 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92715 | 02/05/2019 | 10,340.24 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 92719 | 02/09/2019 | 1,417.90 |
| GRM | Brashard & Associates, Inc | 8 West Pacific Avenue Bison NV 89015USA | Non-Priority | 87610 | 02/06/2019 | 7,318.34 |
| GRM | C H. Robinson Worldwide, Inc | 1524 Nebraska Furniture 2201 Euless CA 92374 | Non-Priority | 6560115587 | 11/09/2018 | 711.18 |
| GRM | Carmel Transworld of Pennsylvania | 13374 Acabar Rd Fresno CA 91652 | Non-Priority | R1073274 | 06/27/2018 | 699.55 |
| GRM | Caterpillar Equipment Company | 100 N Riverside Plaza AL8-9118 | Non-Priority | L2ES74W1 | 12/01/2017 | 83,205.14 |
| GRM | CRE | 1500 Technology Pkwy Cedar Falls IA 89115 | Non-Priority | L2ES27439 | 04/22/2019 | 7,459.61 |
| GRM | Ontlex | P.O. Box 8310 2Cincinnati OH 45283-1026 | Non-Priority | 500874327 | 01/28/2019 | 229.46 |
| GRM | Ontlex | P.O. Box 8310 2Cincinnati OH 45283-1026 | Non-Priority | 500874029 | 02/28/2019 | 43.20 |
| GRM | Ontlex | P.O. Box 8310 2Cincinnati OH 45283-1026 | Non-Priority | 500874694 | 07/03/2017 | 352.35 |
| GRM | Ontlex | P.O. Box 8310 2Cincinnati OH 45283-1026 | Non-Priority | 500859615 | 07/04/2019 | 115.37 |
| GRM | Ontlex | P.O. Box 8310 2Cincinnati OH 45283-1026 | Non-Priority | 501730287 | 06/06/2017 | 389.32 |
| GRM | Clark County Assessor | 500 S. Grand Central Pkwy P.O. Box 55147 Las Vegas NV 89155-4602 | Non-Priority | 1039240 | 04/03/2019 | 1,533.12 |
| HGG | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | February | 02/27/2019 | 1,340.98 |
| HGG | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | March | 03/29/2019 | 1,578.60 |
| HGG | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | April | 04/27/2019 | 2,760.08 |
| GRM | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | May | 05/28/2019 | 2,893.90 |
| GRM | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | January | 01/28/2019 | 2,443.40 |
| HGG | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | February | 02/28/2019 | 2,395.06 |
| HGG | Colonial Life | Processing Center P.O. Box 1365 Columbia SC 29202-1365 | Non-Priority | April | 04/27/2019 | 1,580.00 |
| GRM | Comprehensive Systems Inc | 5900 Wynn Rd Las Vegas NV 89118 | Non-Priority | INV000024 | 04/15/2019 | 1,275.00 |
| GRM | Comprehensive Systems Inc / Consolidated Occupational Care Associates (CIOCA) | 1548 W. Katella Ave, Suite 114 Orange CA 92867 | Non-Priority | 14210 | 06/01/2018 | 699.86 |

| Company / Priority | Vendor Priority / Address | Claim |
|---|---|---|
| Williams Scotsman | 20/25 N Scottsdale Rd Scottsdale AZ 85255 | 175.55 |
| World Wide Safety | DSV Road | 21,924.14 |
| Non-Priority Total | PO Box 1147 Medford OR 97501 | 2,340.00 |
| GRM Total | Ewing Bros | 2,379,626.75 |
| HGG | 12000 A N. Las Vegas Blvd NV 89106 | 3,699,741.17 |
| Priority | Gable Gotwals Counsel | |
| Big Slick Petroleum LLC | 1300 ONEOK Plaza100 West 5th Street Tulsa OK 74103-4217 | 86,058.50 |
| Southern Tire Mart | Gilbert Development Corporation | 6,772.60 |
| Priority Total | 6249 W Gilbert Industrial Court Insurance UT 84737 | 92,830.90 |
| Non-Priority | Greppoint Inc. DBA CONVOY | |
| A Plus Equipment Rental | GREYPOINT INC. DBA CONVOY DEPT LA 24652 PASADENA CA 91185 | 4,427.00 |
| Accounting Principles | H2O Environmental | 5,299.27 |
| Ag Source Magazine | 1420 Environmental, Inc, Dept #20 1810. Box 220 Bettendorf IA 52722 | 3,845.60 |
| A Fram Plumbing and Water | Health Plan of Nevada | 462.50 |
| C H. Robinson Worldwide, Inc | PO Box 74954 Los Angeles CA 90074-9546 | 717.18 |
| Colonial Life | Herc Rentals Inc. | 11,401.43 |
| Consumer Reporting (Compliance Associates (C | 4555 W Diann Elm Suite Ka Vegas NV 89103-5311USA | 5,311.45 |
| Department of Air Quality | Houston's Crane Service LLC | 3,500.00 |
| DSV Road | 7580 South Decatur Blvd Las Vegas, NV 89139 | 21,924.14 |
| Gable Gotwals Counsel | Humana Insurance Company | 10,984.00 |
| Greppoint Inc. DBA CONVOY | PO Box 3024 Milwaukee WI 53201-3024 U.S.A | 14,917.90 |
| H2O Environmental | Kercher Insurance | 1,783.35 |
| Health Plan of Nevada | 3055 Hillwood Dr No. Ste. 140, Las Vegas, NV 89134-0579 | 300.00 |
| Houston's Crane Service LLC | Kenworth Sales Company | 5,800.57 |
| Kimball Equipment Company | 3053 Losee Road North Las Vegas NV 89030USA | 15,610.01 |
| Labor Finders | Kimball Equipment Company | 6,679.14 |
| Landstar Ranger, Inc. | 3838 Octagon Road Reno CA NV 89030 | 22,671.15 |
| Leeway Global Logistics | KMS Mechanics Inc | 3,690.12 |
| Listo Services | PO Box 6 Parky CA 93256 US | 240.00 |
| Med Ex Paramedical | Labor Finders | 4,599.10 |
| Nielsen's Arc Service - WMC Machining | Landstar Ranger, Inc. | 240.00 |
| North American Trailer | PO Box 784293 Philadelphia PA 19178 | 15,610.01 |
| NV Trucking Assn | Leeway Global Logistics | 225.00 |
| Occupational Health Centers of the Southwest, | 257 East 200 South Suite 330 Salt Lake City UT 84111 | 2,038.00 |
| Ogletree Deakins Nash Smoak & Stewart PC | Listo Services | 39,997.53 |
| Premier Equipment Rental Inc | 2401 F Arrison Bluff Winter Garden Fl 34787 | 35,374.42 |
| Quest Diagnostics | Med Ex Paramedical | 2,008.00 |
| Rodburn Tire Company | 20801 F Flamingo #302 Las Vegas NV 89119 | 69,690.10 |
| Republic Services #620 | Modular Space Corporation | 1,602.72 |
| Service Driven Transport INC | 12603 Collections Center Drive Chicago IL 60693-0126USA | 2,600.00 |
| Sam Inc | Mohave County Treasurer | 14,516.29 |
| Sunbelt Rentals | Mohave County Attorney's Office Civil Division. PO Box 7000 Kingman Az | 2,488.85 |
| TED Wiens Tire & Auto | Nazario Jaraidal | 19,595.48 |
| Total Quality Logistics, LLC | 8501 Eastgate Road Henderson NV 89015 | 49,183.45 |
| Trinity Logistics INC | Neff Rental LLC | 70,645.03 |
| Tri-Sales Holding Corporation / DBA FID Sales | Nevada Division of Environmental Protection Bureau of Water Pollution | 3,378.37 |
| Tumalo Creek Transportation | Nevada Department of Agriculture | 8,681.16 |
| Uline Shipping Supply Specialists | 405 South 21st Street Sparks NV 89431 U.S.A. | 3,137.39 |
| United Rentals | Nielsen's Arc Service - WMC Machining | 17,150.01 |
| Warehip Enterprises LLC | 605 South 22nd Street Sparks NV 89431U.S.A | 664.42 |
| Water Pros | North American Trailer | 4,205.50 |
| West Central Motor Freight INC | PO Box 7095 Salt Lake City UT 84170 | 5,573.60 |
| World Wide Safety | NV Trucking Assn | 695.00 |
| Wyatt Best | 8745 Technology Way # L, Reno, NV 89521 | 49,000.00 |
| Non-Priority Total | NVIZON IT, LLC | 551,414.52 |
| HGG Total | PO Box 60072 Los Vegas NV 89160USA | 644,245.42 |
| Grand Total | Occupational Health Centers of the Southwest, P.A. | 4,343,986.59 |
| | PO Box 9018 Broomfield CO 8002 1-9018 USA | |
| | Ogletree Deakins Nash Smoak & Stewart PC | |
| | 3800 Howard Hughes Pkwy, Suite 1500 Las Vegas NV 89169 | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Priority | Company / Priority | Total Claim | Claim | Vendor Priority w/Address | Claim |
|----|--------|---------|------|-----|----------|--------------------|-------------|-------|---------------------------|-------|
| H3G | Consumer Reporting Companies Associated (CRCA) | 1148 W. Katella Ave, Suite 114 Orange CA 92867 | 10/01/2018 | 14370 | Non-Priority | | 1,335.66 | | On Time Oil LLC | 1,160.98 |
| H3G | Consumer Reporting Companies Associated (CRCA) | 1148 W. Katella Ave, Suite 114 Orange CA 92867 | 10/01/2018 | 14529 | Non-Priority | | 3,338.86 | | 715 W Bonanza Rd Las Vegas NV 89106 | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 10/01/2017 | 11-2017 | Non-Priority | | 7,858.60 | | Penske Truck Leasing | 6,466.13 |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 12/31/2017 | 12-2017 | Non-Priority | | 7,857.68 | | P.O. Box 74729 Pasadena CA 91109 | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 12/31/2017 | 12-2017 | Non-Priority | | 8,654.40 | | Premier Equipment Rentals Inc | 15,374.42 |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 04/30/2018 | 01-2018 | Non-Priority | | 4,704.20 | | P.O Box 2174 Bakersfield CA 93390 | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 04/30/2018 | 04-2018 | Non-Priority | | 3,565.88 | | Quest Diagnostics | 2,008.00 |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 02/2018 | 02-2018 | Non-Priority | | 5,454.97 | | P.O Box 740709 Atlanta GA 30374-0709 USA | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 04/30/2018 | 03-2018 | Non-Priority | | 5,574.17 | | Rafeel Building Trades | 11,000.00 |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 05/31/2018 | 05-2018 | Non-Priority | | 3,479.76 | | 5870 Construction Ave Las Vegas NV 89122 | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 06/30/2018 | June2018 | Non-Priority | | 3,664.67 | | Redburn Tire Company | 69,690.10 |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 07/31/2018 | July4096 | Non-Priority | | 4,190.01 | | 4710 E. Carlin Ct Las Vegas NV 89115 | |
| SRM | Country Financial | P.O. Box 2020 1100 North Towanda Avenue Bloomington IL 61702-2020 | 07/31/2018 | | Non-Priority | | 3,692.25 | | REP-Clark LLC (RHL dba) | 682,266.17 |
| SRM | Department of Air Quality | 4701 W Russell Road Suite 200 Las Vegas NV 89118 | 06/15/2018 | | Non-Priority | | 24,000.00 | | 1600 16th gl Street, Suite 32, Denver CO 80202 | |
| SRM | Department of Air Quality | 4701 W Russell Road Suite 200 Las Vegas NV 89118 | 07/22/2019 | 33596 | Non-Priority | | 42,512.25 | | Republic Services #620 | 1,602.72 |
| SRM | Department of Air Quality | 4701 W Russell Road Suite 200 Las Vegas NV 89118 | 09/20/2019 | 33599 | Non-Priority | | 42,512.25 | | P.O Box 78829 Phoenix AZ 85062-8829 | |
| SRM | Department of Air Quality | 4701 W Russell Road Suite 200 Las Vegas NV 89118 | 10/20/2019 | 33600 | Non-Priority | | 42,512.25 | | Robison Engineering Company, Inc | 2,865.00 |
| H3G | Discount Tire | 20200 N. Hayden Rd Scottsdale AZ 85255 | 06/29/2017 | | Non-Priority | | 175.66 | | P.O Box 15055 Sparks NV 89432 | |
| H3G | Discount Tire | 20200 N. Hayden Rd Scottsdale AZ 85255 | 11/01/2018 | 5173412-1 | Non-Priority | | 730.00 | | RUSH Truck Center | 9,762.96 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5197356 | Non-Priority | | 777.00 | | 4120 Donovan Way Las Vegas NV 89030-7512 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5172650-1 | Non-Priority | | 739.67 | | Sanders Construction, Inc. | 226,875.22 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5197300 | Non-Priority | | 739.67 | | P.O. Box 97270 Henderson NV 89009 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5174632-1 | Non-Priority | | 724.33 | | Service Drivers Transport INC | 2,600.00 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5174619-1 | Non-Priority | | 739.67 | | 123 OHME Gardens Rd., Wenatchee, WA 98801 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5197359 | Non-Priority | | 744.67 | | Silver State Transport, L.L.C. | 4,665.00 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 5197403 | Non-Priority | | 745.00 | | P.O Box 90962 Henderson NV 89009-0962 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/01/2018 | 695.67 | Non-Priority | | 695.67 | | Sitex Inc | 14,916.29 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/02/2018 | 5198654 | Non-Priority | | 722.00 | | Attention: Caravella 3096 Westfield Street Las Vegas NV 89121-3344 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/02/2018 | 5198653 | Non-Priority | | 739.67 | | Soil Tech | 4,735.94 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/12/2018 | 5201115 | Non-Priority | | 740.33 | | 6420 S Cameron Dr, Suite 207 Las Vegas NV 89118 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/12/2018 | 5201109 | Non-Priority | | 740.33 | | Sunbelt Rentals | 2,488.85 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/12/2018 | 5197138 | Non-Priority | | 737.33 | | P.O. Box 409211 Atlanta GA 33384-9211 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/15/2018 | 5216265 | Non-Priority | | 711.59 | | Superior Court of California, Kern County East Division | 196.00 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/19/2018 | 5222034 | Non-Priority | | 740.42 | | 1773 Highway 58 Mojave California 93501 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/19/2018 | 5221519 | Non-Priority | | 733.33 | | TEC Equipment Inc. | 177,238.82 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/19/2018 | 5209409 | Non-Priority | | 727.00 | | PO Box 12222 Portland OR 97211 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 11/27/2018 | 5231597 | Non-Priority | | 725.00 | | Tedd Winters Tire & Auto | 19,595.48 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/01/2018 | 5226705 | Non-Priority | | 740.33 | | 4435 W Wigwam Las Vegas NV 89139 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/04/2018 | 5247394 | Non-Priority | | 911.14 | | Total Quality Logistics, LLC | 49,383.45 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/07/2018 | 5235194 | Non-Priority | | 732.67 | | PO Box 634536 Cincinnati OH 45263-4558 United States | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/07/2018 | 749.00 | Non-Priority | | 749.00 | | Trihi Logistics INC | 70,645.03 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/12/2018 | 5296528 | Non-Priority | | 744.33 | | 11168 Tamarisk Rd Adelanto, CA 92301 United States | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 12/31/2018 | 5296462 | Non-Priority | | 754.41 | | TruckPro / PTO Sales | 3,114.68 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 05/31/2019 | 5528005 | Non-Priority | | 750.00 | | Truck Pro's, LLC 2787 Network Place Chicago IL 60673-1787 USA | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 05/31/2019 | 5296006 | Non-Priority | | 551.67 | | TruckPro Holding Corporation / DBA PTO Sales | 379.37 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 05/31/2019 | 5296026 | Non-Priority | | 750.00 | | 2787 Network Place Chicago IL 60673-1787 | |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 05/31/2019 | 5311670 | Non-Priority | | 561.73 | | Tunala Creek Transportation | 379.37 |
| H3G | DSV Road | P.O Box 1147 Medford OR 97501 | 05/31/2019 | | Non-Priority | | 703.33 | | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | |
| SRM | Energy Drive | 1209 A B, Las Vegas, NV 89106 | 07/09/2019 | | Non-Priority | | 2,340.00 | | Uline Shipping Supply Specialists | 8,681.16 |
| SRM | Gibbel Oilton Control | 11550 OK City Pkwy Oklahoma West Oil 1 Street Lane, OK 74103-4217 | 05/02/2019 | 0023600624/035107 | Non-Priority | | 10,994.00 | | P.O. Box 88741 Chicago IL 60680-1741 | 3,137.39 |
| SRM | Gilbert Development Corporation | 624 W. Gilbert Industrial Court Hurricane UT 84737 | 04/30/2019 | 07/0535-00031 | Non-Priority | | 104,721.92 | | United Rentals | 38,976.99 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-161 | Non-Priority | | 759.67 | | File 51122 Los Angeles CA 90074 | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-15.1 | Non-Priority | | 759.67 | | United Site Services | 24,908.17 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-12.1 | Non-Priority | | 741.00 | | P.O Box 53267 Phoenix AZ 85072-3267 USA | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-12.1 | Non-Priority | | 743.33 | | Vaccine Center | 6,133.00 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-9.1 | Non-Priority | | 730.00 | | 500 East Windmill Lane #155 Las Vegas NV 89123 USA | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-8.1 | Non-Priority | | 850.00 | | Verizon Wireless | 16,306.87 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-7.1 | Non-Priority | | 561.73 | | P.O. Box 660108 Dallas TX 75266-0108 USA | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-6.1 | Non-Priority | | 733.33 | | VT Construction | 38,704.50 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-5.1 | Non-Priority | | 739.00 | | 4750 Copper Sage St Las Vegas NV 89115 USA | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-4.1 | Non-Priority | | 739.33 | | Wanship Enterprises LLC | 661.42 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-3.1 | Non-Priority | | 759.67 | | P.O Box 16090 Salt Lake City UT 84116 | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/01/2018 | H3G-2.1 | Non-Priority | | 756.33 | | Water Pros | 4,205.50 |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/05/2018 | H3G-1.1 | Non-Priority | | 727.00 | | 2516 Losee N Las Vegas NV 89030 | |
| H3G | Greyspoint INC, DBA CONVOY/EFT | GREYSPOINT INC, DBA CONVOY/EFT LA 24652 PASADENA CA 91 | 12/06/2018 | H3G-2.11 | Non-Priority | | 734.00 | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
**SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority**

| CO | Vendor | Address | Date | Num | Total Claim | Company / Priority | Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **West Central Motor Freight INC** | |
| | | | | | | | | | PO Box 100036 Springfield Missouri 65808 | 5,573.60 |
| | | | | | | | | | **Williams Scotsman** | |
| | | | | | | | | | 3455 Kerr Road North Las Vegas, NV 89030-4477 | 11,673.00 |
| | | | | | | | | | **World Wide Safety** | |
| | | | | | | | | | 3530 E Flamingo RD #290 Las Vegas NV 89121 | 1,390.00 |
| | | | | | | | | | **Wyatt Best** | |
| | | | | | | | | | 1630 E Manning #312 Reedley CA 93654 | 49,000.00 |
| | | | | | | | | | **Grand Total** | **4,343,986.59** |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/08/2018 | H3G-22.1 | 744.07 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/08/2018 | H3G-25.1 | 541.59 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/12/2018 | H3G-23.2 | 280.00 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/12/2018 | H3G-24.2 | 100.65 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/12/2018 | H3G-31 | 550.00 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-9.1 | 550.00 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-32.1 | 532.95 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-30.1 | 546.00 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-33.1 | 550.00 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-28.1 | 538.07 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-10.1 | 562.47 | | Non-Priority | | | |
| HSG | Graypoint Inc. DBA CONVOY* | GREYPOINT INC., DBA CONVOY? EFT LA #4652 PASADENA CA 911 | 12/22/2018 | H3G-18.1 | 150.00 | | Non-Priority | | | |
| GRM | H2O Environmental, Inc., Dept. #60 | PO Box 220 Bellancort IA 52722 | 10/10/2017 | 84899841 | 1,178.30 | | Non-Priority | | | |
| GRM | Health Plan of Nevada | PO Box 74846 Los Angeles CA 90074-6846 | 04/01/2019 | April | 22,641.07 | | Non-Priority | | | |
| GRM | Health Plan of Nevada | PO Box 74846 Los Angeles CA 90074-6846 | 05/01/2019 | May | 24,785.44 | | Non-Priority | | | |
| GRM | Health Plan of Nevada | PO Box 74846 Los Angeles CA 90074-6846 | 05/01/2019 | May | 13,461.31 | | Non-Priority | | | |
| GRM | Herc Rentals Inc | 4555 Wynn Rd Las Vegas NV 89103-5311 USA | 04/01/2019 | April | 15,315.10 | | Non-Priority | | | |
| GRM | Herc Rentals Inc | 4555 Wynn Rd Las Vegas NV 89103-5311 USA | 05/01/2019 | May | 4,684.78 | | Non-Priority | | | |
| GRM | Herc Rentals Inc | 4555 Wynn Rd Las Vegas NV 89103-5311USA | 10/17/2017 | 10219 | 19,550.22 | | Non-Priority | | | |
| GRM | Houston's Crane Service LLC | 7586 South Dewitt Pkwy Las Vegas, NV 89139 | 02/19/2019 | March | 300.00 | | Non-Priority | | | |
| GRM | Human Insurance Company | PO Box 30248 Waukee WI 53201-30248 | 01/02/2020 | January | 4,077.02 | | Non-Priority | | | |
| GRM | Human Insurance Company | PO Box 30248 Waukee WI 53201-30248 | 02/05/2020 | February | 6,372.00 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 07/02/2019 | April | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 07/02/2019 | April | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 08/15/2019 | August | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 09/15/2019 | September | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 10/15/2019 | October | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 11/15/2019 | November | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 12/15/2019 | December | 67,384.91 | | Non-Priority | | | |
| GRM | Koehler Insurance | 5555 Hillwood Drive, Ste. 140, Las Vegas, NV 89134-0579 | 01/15/2020 | January | 67,384.91 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 02/05/2020 | February | 67,384.91 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVN6128R12590 | 17,205.73 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNL127S5896 | 353.53 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/15/2018 | LVN123B52547 | 1,001.02 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNIN122G4600 | 1,100.00 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNLE291071S | 7,277.10 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNIN293S062 | 5,335.52 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNL9395102R | 3,067.73 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 08/01/2018 | LVNL627491471 | 3,155.01 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 11/14/2018 | LVNIOM31668S1 | -510.36 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 12/04/2018 | LVNL132549 | 6,015.47 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 12/17/2018 | LVNL3120491 | 1,751.10 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 12/22/2018 | LVNL121S46M | 1,713.85 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 01/03/2019 | LVNLE27044P3 | 22,809.78 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 02/06/2019 | LVNCM12017296 | -6,141.05 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 04/01/2019 | LVNIN131711570 | 267.50 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 02/06/2019 | BLIZPT1331221 | 6,495.25 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 04/01/2019 | LVNIL337117110 | 20,071.43 | | Non-Priority | | | |
| GRM | Kenworth Sales Company | 3031 Losee Road North Las Vegas NV 89030-35A | 05/30/2019 | LVNN339569 | 411.19 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 05/30/2019 | PQ1130528 | 1,751.10 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 05/22/2019 | PQ1130522 | 2,387.13 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 06/22/2019 | PQ1130612 | 12,391.92 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 05/22/2019 | PQ1130514 | 4,734.41 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 11/01/2017 | PR0026040-1 | 79.36 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 11/01/2017 | PR0027110-1 | 1,500.19 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 11/03/2017 | PR0027110-1 | 151.01 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 11/20/2017 | PR0027220-1 | 67.04 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 12/15/2017 | PR0028591-1 | 803.92 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 12/22/2017 | PR0028860-1 | 420.04 | | Non-Priority | | | |
| GRM | Kimball Equipment Company | 3858 Osage Road North Las Vegas NV 89030 | 12/20/2017 | PR0027951-1 Bal Due | 568.00 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 1231160 | 2,062.51 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 1223160 | 292.00 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 1281160 | 292.00 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 12221IRM | 398.00 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 12101IBS | 2,709.99 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 12210IEM | 297.25 | | Non-Priority | | | |
| GRM | KMS Machamia Inc | PO Box 51 Perry CA 93258 US | 01/05/2019 | 12210IEM | 576.36 | | Non-Priority | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 05/20/2017 | 37-16-13788 | 545.50 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 05/20/2017 | 37-16-13775 | 1,441.21 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 05/20/2017 | 37-16-13776 | 3,250.40 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 05/20/2017 | 37-16-13799 | 2,342.00 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 06/02/2017 | 37-16-13797 | 1,166.16 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 06/02/2017 | 37-16-13914 | 3,703.70 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 06/02/2017 | 37-16-13815 | 1,441.21 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 06/16/2017 | 37-16-13906 | 715.00 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 07/16/2017 | 37-16-13907 | 241.54 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 07/16/2017 | 37-16-13975 | 212.40 | Non-Priority | | | | |
| HGG | Labor Finders | LF Staffing Services, Inc (Bakersfield)11420 North Jog Road Palm Beac | 08/04/2017 | 37-16-13949 | 459.50 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 2817315 | 700.65 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 2177580 | 590.67 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 3302132 | 509.33 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 3561173 | 693.33 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/13/2018 | 4493275 | 695.02 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/13/2018 | 8471455 | 718.50 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 8650313 | 729.42 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 8028395 | 530.00 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 11/02/2018 | 3138626 | 754.52 | Non-Priority | | | | |
| HGG | Landstar Ranger, Inc | PO (fka 784220 Philadelphia PA 19178 | 12/14/2018 | 5685895 | 681.55 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 11/27/2017 | PRO #65027 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 11/27/2017 | PRO #65402 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 11/27/2017 | PRO #65426 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 11/28/2017 | PRO #65430 | 600.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 11/28/2017 | POR #65535 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/04/2017 | POR #65528 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/05/2017 | 65367 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/05/2017 | 65604 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/08/2017 | 65590 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/08/2017 | 65903 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/13/2017 | 65599 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/13/2017 | 65601 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/14/2017 | 65607 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/19/2017 | 65608 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/19/2017 | 65606 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/20/2017 | 65605 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/21/2017 | 65635 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/21/2017 | 65607 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/21/2017 | 65666 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/21/2017 | 65635 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 12/14/2017 | 65691 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/01/2018 | 65696 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/01/2018 | 65698 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/03/2018 | 65696 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/03/2018 | 65698 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/03/2018 | 65737 | 650.00 | Non-Priority | | | | |
| HGG | Lowery Global Logistics | 237 East 200 South Suite 3306 Salt Lake City UT 84111 | 01/24/2018 | 65739 | 150.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 04/01/2019 | Leeway Judgment | 1,131.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 04/01/2019 | Leeway Judgment | 3,560.15 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 10/16/2018 | 22684 | 500.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 10/16/2018 | 22685 | 500.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 10/22/2018 | 22692 | 625.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 10/16/2018 | 22704 | 500.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 11/07/2018 | 22750 | 485.00 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 10/07/2018 | 22751 | 500.17 | Non-Priority | | | | |
| HGG | Listo Services | 14773 Crimson Bluff Winter Garden Fl 34787 | 11/16/2018 | 22778 | 581.59 | Non-Priority | | | | |
| GRM | Mod Ex Paramedical | 2068 E Flamingo #202 Las Vegas NV 89119 | 11/01/2018 | 2013 | 240.00 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 05/23/2019 | 502491896 | 1,398.54 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 05/23/2019 | 502491897 | 1,398.54 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 05/23/2019 | 502402627 | 947.75 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 05/09/2019 | 502460319 | 947.75 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 05/23/2019 | 502488501 | 947.75 | Non-Priority | | | | |
| GRM | Module Space Corporation | 12603 Collections Center Drive Chicago IL 60693-0126 USA | 06/27/2019 | 502492918 | 1,398.54 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Company / Priority | Priority | Claim | Vendor Priority w/Address | Claim |
|----|--------|---------|------|-----|-------------|--------------------|----------|-------|---------------------------|-------|
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 07/25/2018 | 502225578 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 07/28/2018 | 502235477 | 941.75 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 08/23/2018 | 502355633 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 08/23/2018 | 502355511 | 941.75 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 09/23/2018 | 502505432 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 09/27/2018 | 502501769 | 941.75 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 10/24/2018 | 502620173 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 10/29/2018 | 502634790 | 941.75 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 10/30/2018 | 502635897 | 428.67 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 10/30/2018 | 502635894 | 122.28 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 11/23/2018 | 502800069 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 12/03/2018 | 502805862 | 941.75 | | Non-Priority | | | |
| SRM | Modular Space Corporation | 12603 Collections Center DriveChicago IL 60693-0126USA | 12/26/2018 | 502962877 | 1,396.84 | | Non-Priority | | | |
| SRM | Modular County Treasurer | Modwell County Attorney's OfficeOhet Oberon   PO Box 5500Kingman A... | 06/09/2019 | | 3,896.95 | | Non-Priority | | | |
| SRM | Nazero Junction | 8500 Eastgate RoadHenderson NV 89015 | 06/26/2019 | | 7,673.28 | | Non-Priority | | | |
| SRM | NCEF/RMRN | Nevada Division of Environmental ProtectionBureau of Water Pollution C... | 07/01/2019 | Void Zon 00073 | 9,000.00 | | Non-Priority | | | |
| SRM | NorthPortal LLC | PO Box 40515Atlanta GA 30385-5138 | 12/13/2017 | 72001528 | 135.00 | | Non-Priority | | | |
| SRM | Nevada Department of Agriculture | 405 South 21st StreetSparks NV 89431U S A | 09/25/2018 | 31317 | 400.00 | | Non-Priority | | | |
| SRM | Nelson's Arc Services - WMC Machining | | 06/27/2017 | 18160 | 4,252.00 | | Non-Priority | | | |
| SRM | Nelson's Arc Services - WMC Machining | PO Box 7085Salt Lake City UT 84170 | 08/16/2017 | 18264 | 903.56 | | Non-Priority | | | |
| SRM | Nelson's Arc Services - WMC Machining | PO Box 7085Salt Lake City UT 84170 | 12/01/2017 | R-1144 | 6,341.17 | | Non-Priority | | | |
| SRM | Nelson's Arc Services - WMC Machining | PO Box 7085Salt Lake City UT 84170 | 09/12/2017 | 18553 | 1,210.23 | | Non-Priority | | | |
| SRM | NV Trucking Assn | PO Box 7085Salt Lake City UT 84170 | 03/10/2017 | 18556 | 3,731.13 | | Non-Priority | | | |
| HSG | North American Trailer | 10541 Mulberry AveFontana CA 92337 | 04/16/2017 | 07HPS6-0001 | 3,674.16 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | 8742 Technology Way #E, Reno, NV 89521 | 06/01/2019 | 074751-C | 225.00 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 05/02/2019 | 4941 | 135.00 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 05/17/2019 | 4992 | 337.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 05/19/2019 | 4926 | 202.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 07/03/2019 | 5000 | 236.25 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 07/05/2019 | 4921 | 67.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 07/18/2019 | 5036 | 492.40 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 08/03/2019 | 5073 | 472.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 08/01/2019 | 5112 | 67.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 08/04/2019 | 5155 | 67.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 08/18/2019 | 5108 | 202.50 | | Non-Priority | | | |
| HSG | NV-ZON IT LLC | PO Box 400125Las Vegas NV 89140USA | 10/17/2018 | 5272 | 67.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 10/12/2017 | 954440808 | 61.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 09/01/2018 | 954399608 | 61.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 11/01/2018 | 954474685 | 66.00 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 11/03/2017 | 954457598 | 105.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954504677 | 139.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954715716 | 43.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954453106 | 186.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954455415 | 71.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954771976 | 289.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 11/03/2017 | 954772739 | 261.00 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954768586 | 174.00 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954788711 | 174.00 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954769915 | 87.00 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954516879 | 43.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 06/26/2018 | 954804625 | 43.50 | | Non-Priority | | | |
| HSG | Unoccupational Health Centers of the Southwest P A | PO Box 9010Broomfield CO 80021-9010USA | 05/31/2019 | 955112908 | 46.50 | | Non-Priority | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
**SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority**

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|----|--------|---------|------|-----|-------------|----------|--------------------|-------|---------------------------|-------|
| H3G | Occupational Health Centers of the Southwest, P.A. | PO Box 9010 Broomfield CO 80021-9010 USA | 06/06/2019 | 955119450 | 45.50 | Non-Priority | | | | |
| H3G | Occupational Health Centers of the Southwest, P.A. | PO Box 9010 Broomfield CO 80021-9010 USA | 06/14/2019 | 955124569 | 192.50 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 03/27/2019 | 2060279 | 765.00 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 03/27/2019 | 2060277 | 6,516.00 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 03/27/2019 | 2060040 | 21,821.40 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 03/27/2019 | 2060282 | 288.00 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 04/30/2019 | 2079501 | 2,386.00 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 04/30/2019 | 2079459 | 2,130.13 | Non-Priority | | | | |
| H3G | Ugolini Leasing Nash Smock & Stewart PC | 3801 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | 04/30/2019 | 2079460 | 5,616.00 | Non-Priority | | | | |
| GRM | On Time DUI, LLC | 715 W Bonanza Rd Las Vegas NV 89106 | 05/29/2019 | 816064 | 1,150.98 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 09/15/2018 | 14528622 | 391.05 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 08/26/2018 | 14285970 | 1,527.39 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14672227 | 802.03 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14672226 | 207.53 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14625505 | 502.97 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14665505 | 442.59 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14691119 | 214.51 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14814262 | 79.00 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/01/2018 | 14716464 | 77.47 | Non-Priority | | | | |
| H3G | Pentek Truck Leasing | PO Box 7429 Pasadena CA 91109 | 12/04/2018 | 14591143 | 1,355.69 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 05/22/2017 | 139016-0006 | 2,508.00 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 06/27/2017 | 139016-0008 | 2,508.00 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 12/01/2017 | 14672227 | 2,508.00 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 05/19/2019 | INTEREST CHARGE | 2,479.97 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 06/02/2019 | 139016-0009 | 2,862.00 | Non-Priority | | | | |
| H3G | Premier Equipment Rentals Inc | PO Box 2174858 part-Mail CA 03390 | 06/02/2019 | 139016-0007 | 2,508.00 | Non-Priority | | | | |
| H3G | Quest Diagnostics | PO Box 740709 Atlanta GA 30374-0709 USA | 12/26/2018 | 9739H5246 | 1,339.60 | Non-Priority | | | | |
| H3G | Quest Diagnostics | PO Box 740709 Atlanta GA 30374-0709 USA | 01/26/2019 | 9780197761 | 668.50 | Non-Priority | | | | |
| GRM | Rafael Building Trades | 5970 Construction Ave Las Vegas NV 89122 | 06/10/2019 | 2525 | 11,000.00 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 04/30/2018 | ITN CHG 4.18 | 669.64 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 05/16/2018 | 17H03113 | 1,009.15 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 05/16/2018 | 17H03115 | 551.16 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 05/16/2018 | 17H03116 | 39.91 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/18/2018 | 17H03112 | 660.00 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03128 | 33.91 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03127 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03126 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03130 | 21.00 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03133 | 60.40 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03131 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03132 | 21.00 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03133 | 34.58 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/21/2018 | 17H03137 | 404.01 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/22/2018 | 17H03163 | 1,026.79 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/22/2018 | 17H03169 | 60.90 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/22/2018 | 17H03168 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/23/2018 | 17H03197 | 34.58 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/23/2018 | 17H03198 | 34.58 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/23/2018 | 17H03195 | 22.91 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/23/2018 | 17H03194 | 44.78 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03196 | 60.40 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03193 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03192 | 30.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03191 | 1,385.61 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03189 | 1,385.61 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03186 | 1,074.45 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03185 | 2,353.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03184 | 232.63 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03206 | 969.76 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03209 | 314.20 | Non-Priority | | | | |
| H3G | Radium Tire Company | 4710 E Cartel Las Vegas NV 89115 | 06/25/2018 | 17H03231 | 489.42 | Non-Priority | | | | |

Page 7 of 16

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|----|--------|---------|------|-----|-------------|----------|--------------------|-------|---------------------------|-------|
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 05/22/2018 | 17102330 | 226.27 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 05/31/2018 | 17102333 | 840.30 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 05/31/2018 | 17102312 | 75.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 05/31/2018 | FN-2H2-0 | 1,300.14 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/01/2018 | 10280360 | 701.87 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/01/2018 | 17102316 | 1,030.11 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/01/2018 | 17102317 | 1,495.83 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/01/2018 | 17102319 | 225.73 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/02/2018 | 17102321 | 648.76 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/01/2018 | 10280352 | 3,469.15 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/04/2018 | 17102353 | 3,465.50 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102355 | 1,134.45 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102339 | 545.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/06/2018 | 17102392 | 109.02 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/02/2018 | 17102383 | 38.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102384 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102385 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102386 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/05/2018 | 17102380 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/06/2018 | 17102442 | 636.06 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/06/2018 | 17102450 | 2,207.75 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/06/2018 | 17102358 | 1,085.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/07/2018 | 17102418 | 910.30 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/07/2018 | 70833 | 121.73 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/07/2018 | 17102443 | 631.26 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/08/2018 | 17102453 | 790.05 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/08/2018 | 17102454 | 538.88 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/08/2018 | 17102424 | 1,703.24 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/08/2018 | 17102452 | 1,203.71 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/08/2018 | 17102431 | 119.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102465 | 60.40 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102464 | 38.91 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/11/2018 | 17102463 | 27.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/11/2018 | 17102462 | 60.40 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102459 | 68.40 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102460 | 720.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102474 | 76.40 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102478 | 38.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102477 | 486.01 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/11/2018 | 17102470 | 21.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/11/2018 | 17102476 | 38.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102471 | 21.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102466 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102473 | 98.81 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102513 | 266.72 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/12/2018 | 17102496 | 98.81 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/13/2018 | 17102517 | 1,019.08 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/14/2018 | 17102557 | 214.03 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 06/15/2018 | 17102547 | 2,039.16 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 07/15/2018 | 17103555 | 3,520.59 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 07/17/2018 | 10287290 | 79.07 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 07/17/2018 | 17103528 | 1,102.32 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 07/18/2018 | 17103591 | 60.40 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103592 | 27.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103593 | 27.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103594 | 38.91 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103597 | 30.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103596 | 120.81 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103595 | 204.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103567 | 133.08 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103565 | 1,045.45 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103584 | 1,045.45 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103586 | 13.00 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103546 | 38.20 | Non-Priority | | | | |
| H3G | Redburn Tire Company | 4710 E Cartier Las Vegas NV 89115 | 08/16/2018 | 17103560 | 600.00 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/19/2018 | 17163012 | 2,205.01 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/22/2018 | 17163051 | 7,469.99 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/22/2018 | 10287592 | 569.92 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/22/2018 | 17163074 | 166.60 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163097 | 600.00 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163098 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163099 | 36.50 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163101 | 36.70 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163106 | 60.40 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163107 | 60.40 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/26/2018 | 17163108 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163109 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163110 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163111 | 31.97 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163112 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163713 | 116.72 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163715 | 93.01 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163730 | 650.07 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/29/2018 | 17163731 | 2,013.70 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/30/2018 | 17163772 | 1,155.28 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/30/2018 | 17163773 | 39.50 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 06/30/2018 | Fin Chg | 39.81 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163846 | 27.00 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163847 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163848 | 39.91 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163851 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163852 | 120.81 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163344 | 30.20 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163844 | 60.40 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163843 | 580.10 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163842 | 60.40 | Non-Priority | | | | |
| H2G | Rodburn Tire Company | 4710 E CartierLas Vegas NV 89115 | 07/05/2018 | 17163850 | 40.83 | Non-Priority | | | | |
| GRM | REP-Clark, LLC (RHL dist) | 1400 16thg Street, Suite 32, Denver CO 80202 | 06/13/2019 | Property Taxes | 3,347.57 | Non-Priority | | | | |
| GRM | REP-Clark, LLC (RHL dist) | 1400 16thg Street, Suite 32, Denver CO 80202 | 06/30/2019 | 2nd Qtr 2019 | 676,500.00 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 07/23/2019 | | 2,416.00 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 12/31/2018 | Dec | 5,665.50 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 01/31/2019 | Jan | 173.73 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 02/28/2019 | Feb | 166.73 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 03/31/2019 | March | 618.62 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 04/30/2019 | April | 35.70 | Non-Priority | | | | |
| GRM | Republic Services #620 | PO Box 78829Phoenix AZ 85062-8829 | 05/31/2019 | May | 39.82 | Non-Priority | | | | |
| GRM | Rolsson Engineering Company, Inc | PO Box 15050anka NV 89452 | 07/16/2018 | 14356 | 500.00 | Non-Priority | | | | |
| GRM | Rolsson Engineering Company, Inc | PO Box 15050anka NV 89452 | 11/01/2018 | 14887 | 1,000.00 | Non-Priority | | | | |
| GRM | Rolsson Engineering Company, Inc | PO Box 15050anka NV 89452 | 11/01/2018 | 14531 | 1,237.00 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 01/05/2018 | 3007055573 | 184.19 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 01/26/2017 | 3007201850 | 359.31 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 08/29/2017 | 3007001941 | 39.43 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 08/29/2017 | 3007002032 | 33.43 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 09/06/2017 | 3007031907 | 857.75 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 09/06/2017 | 3007031948 | 129.74 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 09/06/2017 | 3007066275 | 108.95 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 09/07/2017 | 3007110895 | 228.57 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 11/01/2017 | 3008188195 | 2,413.38 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 11/01/2017 | 3007726564 | 495.16 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 11/01/2017 | 3007736686 | 229.41 | Non-Priority | | | | |
| GRM | RUSH Truck Center | 4120 Donovan WayLas Vegas NV 89030-7512USA | 11/01/2017 | 3007205441 | 33.43 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 11/01/2017 | 3007189919 | 2,846.34 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 12/31/2017 | 3007058027 | 19.92 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 11/16/2018 | 2667 | 2,333.00 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 11/29/2018 | 2669 | 12,704.79 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 11/29/2018 | 2690 | 225.00 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 12/11/2018 | 2715 | 225.00 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 12/14/2018 | 2716 | 168.04 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 12/26/2018 | 2723 | 11,200.94 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 01/11/2019 | 2757 | 7,578.62 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 01/08/2019 | 2758 | 22,715.01 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 01/31/2019 | 2768 | 31,851.52 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 6270Henderson NV 89009USA | 01/31/2019 | 2791 | 36,175.06 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
**SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority**

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| GRM | Sanders Construction, Inc | P.O. Box 92717Henderson NV 89009USA | 02/08/2019 | 2798 | 12,844.60 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 92717Henderson NV 89009USA | 02/09/2019 | 2799 | 33,166.92 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 92717Henderson NV 89009USA | 02/19/2019 | 2813 | 40,124.75 | Non-Priority | | | | |
| GRM | Sanders Construction, Inc | P.O. Box 92717Henderson NV 89009USA | 02/20/2019 | 2814 | 15,724.16 | Non-Priority | | | | |
| HG3 | ServiceOwen Transport NC | 123 CHM5 Sonora Rd., Winnemucca WA 89501 | 12/14/2018 | p30304 | 2,600.00 | Non-Priority | | | | |
| HG3 | Siver State Transport, L.L.C | P.O. Box 9087Henderson NV 89009-0087USA | 03/21/2017 | 26535 | 1,000.00 | Non-Priority | | | | |
| HG3 | Siver State Transport, L.L.C | P.O. Box 9087Henderson NV 89009-0087USA | 06/02/2017 | 26578 | 3,666.00 | Non-Priority | | | | |
| HG3 | Sire Inc | Attention: Canwalsh3000 Westfield Street,Las Vegas NV 89121-3244 | 08/01/2019 | August | 6,611.55 | Non-Priority | | | | |
| HG3 | Sire Inc | Attention: Canwalsh3000 Westfield Street,Las Vegas NV 89121-3244 | 09/01/2019 | September | 8,304.73 | Non-Priority | | | | |
| HG3 | Sod Tech | 6420 S. Cameron Dr.,Suite 207,Las Vegas NV 89119 | 05/20/2017 | 16984 | 4,735.04 | Non-Priority | | | | |
| HG3 | Sunbelt Rentals | P.O. Box 409214Atlanta GA 30384-9211 | 05/17/2017 | 69101006-001 | 28.15 | Non-Priority | | | | |
| HG3 | Sunbelt Rentals | P.O. Box 409214Atlanta GA 30384-9211 | 05/20/2017 | 575640 | 1,977.40 | Non-Priority | | | | |
| HG3 | Sunbelt Rentals | P.O. Box 409214Atlanta GA 30384-9211 | 06/21/2017 | 72493033-0001 | 483.30 | Non-Priority | | | | |
| GRM | Superior Court Of California, Kern County East Division | 1773 Highway 58Mojave California 93501USA | 06/01/2019 | HN26256 | 196.00 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/06/2018 | 60070288 | 23,526.93 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20144196 | 3,385.83 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146535 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146386 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146383 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146384 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146466 | 42.21 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146392 | 42.21 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146559 | 141.19 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146608 | 151.38 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146424 | 207.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20146391 | 262.20 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20147852 | 698.60 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/16/2018 | 20147853 | 2,173.26 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/22/2018 | 20146396 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/27/2018 | 20146394 | 118.65 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/28/2018 | 20146823 | 1,059.50 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/29/2018 | 60071463 | 166.46 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/30/2018 | 20146586 | 1,682.72 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 11/30/2018 | 20142978 | 628.88 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/01/2018 | 60071254 | 1,844.60 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/06/2018 | 60072037 | 21,477.54 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/10/2018 | 60072606 | 428.78 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/10/2018 | 60072255 | 184.37 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/11/2018 | 60072269 | 14.24 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/12/2018 | 60072867 | 5,577.34 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/13/2018 | 20146275 | 392.54 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/13/2018 | 20147563 | 30.68 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/18/2018 | 20151702 | 10,306.16 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/18/2018 | 20151727 | 1,357.04 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/18/2018 | 20148586 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/18/2018 | 20148585 | 61.66 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/18/2018 | 20150548 | 110.41 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/22/2018 | 20148600 | 2,872.06 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/22/2018 | 20148223 | 294.30 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20148150 | 1,279.25 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20150030 | 1,058.50 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20150059 | 772.27 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20148556 | 473.40 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20150190 | 2,276.01 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20150548 | 2,635.98 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20150311 | 2,064.40 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20149273 | 404.02 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20148654 | 392.54 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | P.O.Box 112727Portland OR 97211USA | 12/23/2018 | 20152107 | 299.00 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Address | Priority | Vendor Priority w/Address | Claim | Claim |
|----|--------|---------|------|-----|-------------|----------|--------------------|---------|----------|---------------------------|-------|-------|
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20140735 | 327.77 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20140735 | 327.77 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20140914 | 27.79 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20140746 | 157.36 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20150155 | 273.00 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/23/2018 | 20150425 | 299.00 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/26/2018 | 20073154 | 382.45 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/26/2018 | 20073157 | 588.34 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/26/2018 | 20073166 | 74.17 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/26/2018 | 20150166 | 2,863.37 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/28/2018 | 20152154 | 110.41 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 12/31/2018 | 20073528 | 255.41 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/02/2019 | 20140120 | 4,631.40 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/03/2019 | 20076205 | 197.20 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/03/2019 | 20074032 | 467.96 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/04/2019 | 20074078 | 4,237.50 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/07/2019 | 20074202 | 303.27 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/08/2019 | 20074245 | 547.04 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/08/2019 | 20074341 | 538.44 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/08/2019 | 20153003 | 432.40 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20152302 | 432.40 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20153304 | 565.50 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20154329 | 853.08 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20153913 | 1,462.50 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20153723 | 3,691.51 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20153301 | 110.41 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/09/2019 | 20152656 | 81.66 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/10/2019 | 20152216 | 2,272.76 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/11/2019 | 20153103 | 262.20 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/11/2019 | 20150528 | 71.35 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/11/2019 | 20150452 | 152.48 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/13/2019 | 20150528 | 218.59 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/14/2019 | 20154802 | 595.00 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/14/2019 | 20154801 | 864.00 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/14/2019 | 20154689 | 12,284.42 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/14/2019 | 20154153 | 303.03 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/16/2019 | 20154861 | 1,201.25 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/17/2019 | 20154862 | 946.04 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/17/2019 | 20074864 | 1,169.30 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/18/2019 | 20154729 | 80.69 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/18/2019 | 20154864 | 2,504.13 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/21/2019 | 20154663 | 2,222.57 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/24/2019 | 20154656 | 1,342.33 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 01/24/2019 | 20154651 | 16,103.04 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/05/2019 | 20074654 | 718.67 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/05/2019 | 20074625 | 718.67 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/06/2019 | 20075196 | 714.61 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/06/2019 | 20075192 | 714.45 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075357 | 1,599.77 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075370 | 1,008.19 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20073371 | 1,003.24 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075592 | 778.96 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075569 | 596.15 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075606 | 558.24 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20073604 | 718.67 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075203 | 718.67 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075190 | 587.02 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075270 | 1,007.19 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075451 | 648.83 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075465 | 435.42 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20075739 | 404.70 | Non-Priority | | | | | | |
| GRM | TCC Equipment Inc | PO Box 1127 Portland OR 97211,USA | 02/07/2019 | 20157245 | 324.81 | Non-Priority | | | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20154166 | 304.59 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20155160 | 24.15 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20153519 | 161.30 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20156444 | 161.30 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20156143 | 141.19 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20155119 | 61.66 | Non-Priority | | | | |
| GRM | TEC Equipment Inc | PO Box 11272 Portland OR 97211 USA | 02/07/2019 | 20154433 | 117.00 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 02/07/2019 | 20157242 | 221.87 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 11/06/2018 | 1807103 | 300.97 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 11/06/2018 | 1807123 | 431.62 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 11/06/2018 | 1807746 | 638.43 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 11/06/2018 | 1807951 | 389.86 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 11/06/2018 | 1807872 | 2,226.78 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/05/2018 | 1807980 | 2,744.00 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/04/2018 | 1807882 | 149.84 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/04/2018 | 1808013 | 563.70 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/07/2018 | 1808069 | 255.04 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/12/2018 | 1808151 | 255.04 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/20/2018 | 1808543 | 2,579.00 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/20/2018 | 1808216 | 344.23 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/20/2018 | 1808544 | 4,557.80 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/21/2018 | 1808516 | 3,535.36 | Non-Priority | | | | |
| HG3 | TED Wicks Tire & Auto | 4455 W Wigwam Las Vegas NV 89139 | 12/26/2018 | 1808560 | 547.41 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/16/2018 | 11159297 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/16/2018 | 11159427 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/16/2018 | 11158352 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/16/2018 | 11208671 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/16/2018 | 11222377 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/22/2018 | 11203378 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/22/2018 | 11203530 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/22/2018 | 11231533 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11242689 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11242688 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11230811 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11230875 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11231334 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11214817 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/19/2018 | 11222653 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/29/2018 | 11225928 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/29/2018 | 11226306 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/22/2018 | 11221052 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/29/2018 | 11231533 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/29/2018 | 11231534 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11231533 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/23/2018 | 11222460 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/25/2018 | 11238510 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/26/2018 | 11242656 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/26/2018 | 11242687 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/26/2018 | 11210353 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/26/2018 | 11222527 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/26/2018 | 11231335 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/30/2018 | 11214919 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/30/2018 | 11214921 | 725.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 10/31/2018 | 11240591 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/02/2018 | 11273462 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/05/2018 | 11252600 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/05/2018 | 11273448 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/05/2018 | 11273461 | 650.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/05/2018 | 11293186 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/06/2018 | 11293192 | 750.00 | Non-Priority | | | | |
| HG3 | Total Quality Logistics, LLC | PO Box 634558 Cincinnati OH 45263-4558 United States | 11/06/2018 | 11293159 | 750.00 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/08/2018 | 12203187 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/08/2018 | 11240073 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/08/2018 | 12203184 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/08/2018 | 12203188 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/09/2018 | 12203198 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/09/2018 | 11322137 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/09/2018 | 11352430 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/10/2018 | 11322137 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/10/2018 | 11322139 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/12/2018 | 11127041 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/13/2018 | 11348462 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/14/2018 | 13322140 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/14/2018 | 11322141 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/14/2018 | 13322142 | 726.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/19/2018 | 11140885 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/19/2018 | 11151048 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/20/2018 | 11183430 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/20/2018 | 11322139 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/23/2018 | 11405146 | 800.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/23/2018 | 11171705 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 11/27/2018 | 11322375 | 725.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/01/2018 | 11405142 | 728.19 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/01/2018 | 11405146 | 728.10 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/01/2018 | 11405143 | 781.61 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/01/2018 | 13212813-1 | 25.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/06/2018 | 11405144 | 774.86 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/10/2018 | 13273450 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/10/2018 | 11405140 | 791.47 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/11/2018 | 11405140 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/13/2018 | 13273453 | 750.00 | Non-Priority | | | | |
| H3G | Total Quality Logistics, LLC | PO Box 634685 Cincinnati OH 45263-4685 United States | 12/13/2018 | 11405141 | 941.82 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5464005.1 | 683.46 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/03/2019 | 5464006.1 | 133.33 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5461144.1 | 670.22 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5501074.1 | 662.42 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5501072.1 | 686.91 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5501071.1 | 642.51 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5501076.1 | 647.28 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5501078.1 | 648.75 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/06/2019 | 5504226.1 | 671.66 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/09/2019 | 5501075.1 | 671.66 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/09/2019 | 5501075.1 | 638.44 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/08/2019 | 5501073.1 | 663.25 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/03/2019 | 5504731.1 | 680.23 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/03/2019 | 5504373.1 | 661.84 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/08/2019 | 5504729.1 | 638.55 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/08/2019 | 5504728.1 | 638.42 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5504729.1 | 637.71 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5504725.1 | 648.04 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/02/2019 | 5504740.1 | 632.31 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/09/2019 | 5504741.1 | 624.95 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/09/2019 | 5504742.1 | 634.69 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/09/2019 | 5504743.1 | 644.11 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504744.1 | 651.44 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504755.1 | 630.00 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504754.1 | 646.24 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504745.1 | 644.11 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504727.1 | 651.44 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/10/2019 | 5504751.1 | 630.06 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/11/2019 | 5508709.1 | 637.29 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/12/2019 | 5500042.1 | 650.29 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/12/2019 | 5500043.1 | 650.31 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/12/2019 | 5500005.1 | 655.03 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5500044.1 | 650.06 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5500004.1 | 652.78 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5509063.1 | 631.80 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5509065.1 | 648.09 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11143 Tamarac Rd Adairsville GA 30103 United States | 04/05/2019 | 5508712.1 | 653.29 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|----|--------|---------|------|-----|-------------|----------|--------------------|-------|----------------------------|-------|
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5058711-1 | 548.03 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5058710-1 | 671.61 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5058708-1 | 647.11 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5060047-1 | 647.69 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5060046-1 | 671.59 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5060045-1 | 650.22 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5060044-1 | 632.66 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5011561-1 | 630.23 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5011560-1 | 655.78 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5011559-1 | 660.11 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5011558-1 | 648.92 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010001-1 | 667.33 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010000-1 | 630.90 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010860-1 | 650.22 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010864-1 | 641.04 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010807-1 | 661.54 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010802-1 | 611.22 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010867-1 | 647.69 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010865-1 | 671.59 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010862-1 | 650.22 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/05/2019 | 5010861-1 | 655.06 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/17/2019 | 5011564-1 | 678.60 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/17/2019 | 5011566-1 | 639.13 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011565-1 | 658.28 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011562-1 | 658.71 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011570-1 | 610.95 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011571-1 | 663.95 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011573-1 | 660.10 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011574-1 | 664.15 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011575-1 | 629.92 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011576-1 | 648.26 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011577-1 | 611.66 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024431-1 | 659.90 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024430-1 | 650.51 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024433-1 | 631.80 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024429-1 | 659.94 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024440-1 | 660.13 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5024441-1 | 667.62 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/19/2019 | 5011566-1 | 680.01 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5011550-1 | 630.13 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5011572-1 | 634.01 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5024445-1 | 649.65 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5024443-1 | 652.32 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5024446-1 | 659.06 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5024435-1 | 659.99 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/22/2019 | 5024447-1 | 634.68 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/23/2019 | 5024434-1 | 680.33 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/23/2019 | 5024448-1 | 664.73 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/23/2019 | 5024445-1 | 653.00 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5024438-1 | 628.53 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5024442-1 | 656.73 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5024449-1 | 640.38 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5020025-1 | 640.30 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5023102-1 | 656.64 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/26/2019 | 5023029-1 | 676.96 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5023077-1 | 200.00 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5023076-1 | 633.55 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5023044-1 | 557.52 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5021451-1 | 660.99 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5021455-1 | 643.32 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11145 Tamarisk Rd Adelanto CA 92301 United States | 04/29/2019 | 5021454-1 | 644.95 | Non-Priority | | | | |

Page 14 of 16

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5521452-1 | 692.60 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5521450-1 | 692.35 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5522023-1 | 669.20 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5522035-1 | 670.08 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5522028-1 | 647.40 | Non-Priority | | | | |
| H3G | Trinity Logistics INC | 11148 Tamarac Rd Adalanto CA 92301 United States | 04/22/2019 | 5523021-1 | 634.08 | Non-Priority | | | | |
| GRM | TruckPro I7 PTO Sales | Truck Pros, LLC 22787 Network Place Chicago IL 60673-1187 USA | 07/28/2017 | 328-0015228 | 69.95 | Non-Priority | | | | |
| GRM | TruckPro I7 PTO Sales | Truck Pros, LLC 22787 Network Place Chicago IL 60673-1187 USA | 07/31/2017 | 328-0015315 | 1,896.71 | Non-Priority | | | | |
| GRM | TruckPro I7 PTO Sales | Truck Pros, LLC 22787 Network Place Chicago IL 60673-1187 USA | 08/16/2017 | 328-0015308 | 28.68 | Non-Priority | | | | |
| GRM | TruckPro I7 PTO Sales | Truck Pros, LLC 22787 Network Place Chicago IL 60673-1187 USA | 09/21/2017 | 328-0015785 | 1,055.44 | Non-Priority | | | | |
| H3G | Superior moving Corporation / USPA PTO Sales | 20187 Network Place Chicago IL 60673-1187 | 05/05/2017 | 328-0015315 | 379.37 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176640 | 500.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176562 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176563 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176703 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176703 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176761 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176585 | 500.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176941 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/01/2018 | 176640 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/08/2018 | 176587 | 500.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 11/15/2018 | 176702 | 725.00 | Non-Priority | | | | |
| H3G | Tumalo Creek Transportation | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 12/01/2018 | 176544 | 690.00 | Non-Priority | | | | |
| GRM | Turbine Fuel Specialists | 6109 Blue Circle Dr Ste 200 Minnetonka MN 55343 | 12/20/2018 | 176642 | 701.15 | Non-Priority | | | | |
| GRM | Turbine Fuel Specialists | PO Box 84741 Chicago IL 60695-0741 | 12/01/2018 | 1929412303 | 3,517.59 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 07/05/2017 | 147545205-001 | 2,320.03 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 10/26/2017 | R70001974-001 | 14,174.73 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 11/13/2017 | R70001978-002 | 2,712.74 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 11/16/2017 | R70001978-003 | 2,512.08 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 05/07/2017 | 142635075-008 | 2,378.46 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 07/05/2017 | 142635075-010 | 2,378.46 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 08/02/2017 | 142635075-011 | 2,378.46 | Non-Priority | | | | |
| H3G | United Rentals | File 51122 Los Angeles CA 90074 | 08/23/2017 | 142635075-012 | 1,153.80 | Non-Priority | | | | |
| H3G | United Rentals | File 51122 Los Angeles CA 90074 | 09/06/2017 | 148718-025-001 | 1,870.59 | Non-Priority | | | | |
| H3G | United Rentals | File 51122 Los Angeles CA 90074 | 12/20/2017 | 140315110-008 | 1,646.24 | Non-Priority | | | | |
| H3G | United Rentals | File 51122 Los Angeles CA 90074 | 12/20/2017 | 148485035-010 | 3,082.11 | Non-Priority | | | | |
| GRM | United Rentals | File 51122 Los Angeles CA 90074 | 12/01/2017 | 140315110-010 | 1,649.24 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 07/14/2017 | 114-6335955 | 1,369.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 07/31/2017 | 114-6402099 | 1,369.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 08/31/2017 | 114-6736992 | 1,369.06 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 02/03/2017 | 114-6585755 | 1,369.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 10/25/2017 | 114-6587508 | 1,369.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 11/22/2017 | 114-6596099 | 1,369.06 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 12/21/2017 | 114-6177255 | 1,369.06 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 01/15/2018 | 114-6244832 | 1,465.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 02/13/2018 | 114-6292016 | 1,465.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 02/22/2018 | 114-6405085 | 1,465.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 03/05/2018 | 114-6449286 | 1,465.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 03/14/2018 | 114-6477107 | 1,485.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 03/19/2018 | 114-6515848 | 140.04 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 04/10/2018 | 114-6552706 | 1,465.56 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 04/13/2018 | 114-6512930 | 140.04 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 04/23/2018 | 114-6589606 | 50.74 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 05/08/2018 | 114-6722204 | 1,106.92 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 05/14/2018 | 114-6735201 | 248.08 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/06/2018 | 114-6869345 | 248.08 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/09/2018 | 114-6886645 | 248.08 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/01/2018 | 114-7007125 | 1,075.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/01/2018 | 114-7117772 | 1,076.05 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/01/2018 | 114-7160646 | 265.48 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/01/2018 | 114-7160708 | 226.48 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/22/2018 | 114-7416256 | 265.48 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 06/22/2018 | 114-7415127 | 266.48 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 11/01/2018 | 114-7548320 | 33.80 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532877 Phoenix AZ 85072-2877 USA | 11/01/2018 | 114-7535619 | 229.91 | Non-Priority | | | | |

**Gypsum Resources Materials, LLC**
**Vendor Balance Detail**
SOFA Form 206 E/F Unsecured Claims Part 1 Priority & Part 2 Non-Priority

| CO | Vendor | Address | Date | Num | Total Claim | Priority | Company / Priority | Claim | Vendor Priority w/Address | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| GRM | United Site Services | P.O. Box 532577 Phoenix AZ 85072-2577 USA | 11/01/2018 | 114-7561578 | 624.07 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532577 Phoenix AZ 85072-2577 USA | 11/01/2018 | 114-7561588 | 199.44 | Non-Priority | | | | |
| GRM | United Site Services | P.O. Box 532577 Phoenix AZ 85072-2577 USA | 11/20/2018 | 114-7663583 | 1,035.05 | Non-Priority | | | | |
| GRM | Vaccine Center | 500 East Windmill Lane #155 Las Vegas NV 89123 USA | 06/01/2017 | 885 | 1,837.50 | Non-Priority | | | | |
| GRM | Vaccine Center | 500 East Windmill Lane #155 Las Vegas NV 89123 USA | 07/01/2017 | 947 | 2,229.00 | Non-Priority | | | | |
| GRM | Vaccine Center | 500 East Windmill Lane #155 Las Vegas NV 89123 USA | 08/01/2017 | 1004 | 1,855.00 | Non-Priority | | | | |
| GRM | Vaccine Center | 500 East Windmill Lane #155 Las Vegas NV 89123 USA | 10/01/2017 | 1110 | 222.00 | Non-Priority | | | | |
| GRM | Verizon Wireless | P.O. Box 660108 Dallas TX 75266-0108 USA | 05/08/2019 | May | 5,415.97 | Non-Priority | | | | |
| GRM | Verizon Wireless | P.O. Box 660108 Dallas TX 75266-0108 USA | 06/08/2019 | June | 4,100.33 | Non-Priority | | | | |
| GRM | Verizon Wireless | P.O. Box 660108 Dallas TX 75266-0108 USA | 07/08/2019 | July | 6,591.57 | Non-Priority | | | | |
| GRM | VT Construction | 4750 Copper Sage St Las Vegas NV 89115 1500 USA | 03/06/2019 | 3 | 22,002.50 | Non-Priority | | | | |
| GRM | VT Construction | 4750 Copper Sage St Las Vegas NV 89115 1500 USA | 05/06/2019 | 6 | 3,702.00 | Non-Priority | | | | |
| GRM | Warning Enterprises LLC | P.O. Box 19506 Salt Lake City UT 84116 | 12/06/2018 | 310311-IG | 667.42 | Non-Priority | | | | |
| GRM | Water Pros | 2515 Losee Las Vegas NV 89030 | 12/01/2018 | 38560 | 4,205.50 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 11/05/2018 | 2157394 | 575.00 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157856 | 775.16 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157394-1 | 21.47 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157854 | 667.64 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157853 | 709.19 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157852 | 692.78 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/01/2018 | 2157855 | 675.67 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/13/2018 | 2158514 | 714.09 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/13/2018 | 2158533 | 260.00 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/14/2018 | 2158525 | 250.00 | Non-Priority | | | | |
| H3G | West Central Motor Freight INC | P O Box 10058 Springfield Missouri 65808 | 12/14/2018 | 2159324 | 250.00 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 01/28/2019 | 6388138 | 1,389.84 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 02/28/2019 | 6407027 | 947.76 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 04/28/2019 | 6101134 | 1,389.84 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 05/01/2019 | 6510476 | 1,389.84 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 05/01/2019 | 6511928 | 303.10 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/01/2019 | 6511505 | 313.00 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/01/2019 | 6470752 | 1,389.84 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/01/2019 | 6467021 | 947.76 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/01/2019 | 6637541 | 947.76 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/01/2019 | 6511927 | 339.73 | Non-Priority | | | | |
| GRM | Williams Scotsman | 3435 Kerr Road North Las Vegas NV 89030-0477 | 06/02/2019 | 6726875 | 947.76 | Non-Priority | | | | |
| GRM | World Wide Safety | 3530 E Flamingo Rd #600 Las Vegas NV 89121 | 06/09/2019 | 6736774 | 1,389.84 | Non-Priority | | | | |
| GRM | World Wide Safety | 3530 E Flamingo Rd #600 Las Vegas NV 89121 | 10/06/2018 | 7653 | 696.00 | Non-Priority | | | | |
| H3G | World Wide safety | 3530 E Flamingo Rd #600 Las Vegas NV 89121 | 05/26/2019 | | 696.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 03/31/2019 | March | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 04/01/2019 | April | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 05/01/2019 | May | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 06/01/2019 | June | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 07/01/2019 | July | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 08/01/2019 | August | 7,000.00 | Non-Priority | | | | |
| H3G | Wyatt Bell | 1630 E Manning #512 Reedley CA 93654 | 08/01/2019 | August | 7,000.00 | Non-Priority | | | | |

---

**Fill in this information to identify the case:**

Debtor name  __Gypsum Resources Materials, LLC__

United States Bankruptcy Court for the: _____ District of __Nevada__
                                                                    (State)
Case number (If known): __19-14796-mkn__          Chapter __11__

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Multiple Caterpillar installment sale contracts | Cashman Equipment Company |
| | | | 3300 St Rose Pkwy |
| | State the term remaining | Various | Henderson, NV 89052 |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | CPGO Prime Agreement | Castle Placement, LLC |
| | | | Attn: Richard Luftig |
| | State the term remaining | | 1460 Broadway, 4th Floor |
| | List the contract number of any government contract | | New York, New York 10036 |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Installment Sale Contracts | Caterpillar Financial Services Corp. |
| | | | P.O. Box 100647 |
| | State the term remaining | | Pasadena, CA 91189-0647 |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Material Supply Agreement | Cemex Construction Materials Pacific, LLC |
| | | | Attn: Vice President - Procurement |
| | State the term remaining | Expires December 31, 2021 | 10100 Katy Fwy, Ste 300 |
| | List the contract number of any government contract | | Houston, TX 77043 |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Gypsum Rock Suppy Agreement | Certainteed Gypsum Manufacturing, Inc. |
| | | | 20 Moores Rd |
| | State the term remaining | Expires July 31, 2021 | Malvern, PA 19355 |
| | List the contract number of any government contract | | |

Debtor    Gypsum Resources Materials, LLC        Case number *(if known)*   19-14796-mkn
      Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Master Equipment Finance Agreement
State the term remaining:
List the contract number of any government contract:

Crestmark Equipment Finance, Inc.
40950 Woodward Ave, Ste 201
Bloomfield Hills, MI 48304

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Motor Vehicle Security Agreement (2) 2017 Dragon 12.5 YD Lt BTM Dump Semi/Pull
State the term remaining:
List the contract number of any government contract:

Hitachi Capital America Corp.
800 Connecticut Ave
Norwalk, CT 06854

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Refinanced Equipment Contract
State the term remaining:
List the contract number of any government contract:

Komatsu Financial Limited Partnership
1701 W Golf Rd, Ste 1-300
Rolling Meadows, IL 60008

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Master Loan and Security Agreement #5220 dtd 04/02/18
State the term remaining:
List the contract number of any government contract:

People's Capital and Leasing Corp.
850 Main St, BC-03
Bridgeport, CT 06604

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Multiple Commercial Security Agreements
State the term remaining: Various
List the contract number of any government contract:

Sunwest Bank
2050 Main St, Ste 300
Irvine, CA 92614

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Sublease of 32101 Whisler Rd McFarland, CA 93250
State the term remaining: Expires September 15, 2019
List the contract number of any government contract:

Wyatt Best
6801 Avenue 430
Reedley, CA 93654

**2._**
State what the contract or lease is for and the nature of the debtor's interest: Leases #1, #2 and #3 - Various Operating Equipment
State the term remaining:
List the contract number of any government contract:

Zions Credit Corporation
310 S Main, Ste 1300
Salt Lake City, UT 84101

**Fill in this information to identify the case:**

Debtor name __Gypsum Resources Materials, LLC__

United States Bankruptcy Court for the: _____ District of __NV__
(State)

Case number (If known): __19-14796-mkn__

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, _Schedules D-G_.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Gypsum Resources | 8912 Spanish Ridge Ave, Ste 200<br>Street<br><br>Las Vegas, NV 89148<br>City    State    ZIP Code | Sun West Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Gypsum Resources | 8912 Spanish Ridge Ave, Ste 200<br>Street<br><br>Las Vegas, NV 89148<br>City    State    ZIP Code | Caterpillar Fin. Srv. | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 James M Rhodes<br>Dynasty Trust I | 8912 Spanish Ridge Ave, Ste 200<br>Street<br><br>Las Vegas, NV 89148<br>City    State    ZIP Code | Caterpillar Fin Srv. | ☐ D<br>☐ E/F<br>☑ G |
| 2.4 James M Rhodes<br>Dynasty Trust II | 8912 Spanish Ridge Ave, Ste 200<br>Street<br><br>Las Vegas, NV 89148<br>City    State    ZIP Code | Caterpillar Fin Srv. | ☐ D<br>☐ E/F<br>☑ G |
| 2.5 James M. Rhodes | 8912 Spanish Ridge Ave, Ste 200<br>Street<br><br>Las Vegas, NV 89148<br>City    State    ZIP Code | Caterpillar Fin Srv. | ☐ D<br>☐ E/F<br>☑ G |
| 2.6 _____ | _____<br>Street<br><br>_____<br>City    State    ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

Debtor    Gypsum Resources Materials, LLC                                    Case number (if known)  19-14796-mkn
            Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G

2.___

Street

City                State                ZIP Code

❑ D
❑ E/F
❑ G